## YU19 November CLEARING

| | | | |
|---|---|---|---|
| **TOTAL GROSS COMMISSIONS** | | $300,881.67 | |
| | | | |
| **CLEARING COST** | | | |
| ACCOUNT 21308721 | $14,310.18 | | |
| ACCOUNT 21308812 | $31,239.00 | | |
| ACCOUNT 21310628 | $6,486.84 | | |
| ACCOUNT 21309489 | $0.00 | | |
| ACCOUNT 21308846 | $119.06 | | |
| ACCOUNT 21312806 | $363.36 | | |
| ACCOUNT 21312210 | $0.46 | | |
| ACCOUNT 21312814 | $331.10 | | |
| ACCOUNT 21313721 | $44.29 | | |
| ACCOUNT 21313572 | $82.99 | | |
| ACCOUNT 21313671 | $0.05 | | |
| ACCOUNT 21314422 | $32.63 | | |
| Stephanies Accounts | $236.75 | | |
| EQUITY EXEC PER TICKET/omnipro | $72.50 | | |
| OPTIONS 1.25 PER TICKET/omnipro | $146.25 | | |
| TOTAL | $53,465.46 | | |
| NET COMMISSIONS | | $247,416.21 | |
| | | | |
| **ACTUAL ECN FEES** | | | |
| NYFIX | $52,828.57 | | |
| ARCA (SPTN) | -$120,019.56 | | |
| ARCA (Sterling) | -$6,226.83 | | |
| BRUT | $21,115.44 | | |
| EDGA (SPTN) | -$171,409.00 | | |
| EDGA (sterling) | $0.00 | | |
| EDGX (SPTN) | $761.05 | | |
| INET (SPTN) | $139,314.17 | | |
| INET (STERLING) | -$2,971.13 | | |
| BON TRADE | $625.00 | | |
| NASDAQ (162.524 TRADES) | $4,713.19 | | |
| NITE | $6,411.55 | | |
| TRAC | -$1,771.19 | | |
| BELZ (BONTRADE) | $828.18 | | |
| AMEX/MLO/STERLING | $31.93 | | |
| AMEX/OES/STERLING | $12.87 | | |
| NYSE/MLO/STERLING | $259.75 | | |
| NYSE/OES/STERLING | $129.91 | | |
| TRIM | $0.20 | | TOTAL FEES COLLECTED | $488,018.10 |
| | | | TOTAL FEES REBATED TO TRADERS | -$633,187.50 |
| **TOTAL ACTUAL ECN FEES** | -$75,365.91 | | | |
| OVER REBATED ECN FEES | $69,803.50 | $177,612.72 | NET FEES | -$145,169.40 |
| | | | |
| **MISC EXPENSES** | | | |
| NSCC FEES | $9,876.00 | | |
| CXL & CORRECTS | $0.00 | | |
| ITS OMIPRO (10 users) | $1,500.00 | | |
| ITS MARKET DATA | $89.00 | | |
| STERLING SOFTWARE | $3,495.90 | | |
| NYSE OPEN BOOK | $715.00 | | |
| ACTIV | $52.00 | | |
| ESSEX RADEZ CHARGES | $5,404.00 | | |
| BLUE SHEET CHARGES | $1,800.00 | | |
| See Blue Sheet Worksheet | | | |
| | $22,931.90 | -$22,931.90 | |
| | | | |
| GLB Cut | $15,000.00 | | |
| | | -$15,000.00 | |
| ITS sept credit | $802.50 | $802.50 | |
| NYFIX Credit Oct | $1,840.56 | $1,840.56 | |
| | | | |
| PAID OUT | $0.00 | | |

Exhibit 6 ___ Page 153 ___


GOVERNMENT EXHIBIT

| TOTAL NET | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| Net Payable | | | | $142,323.88 | | | | | | | | |
| | | | | | | | | | | | | |
| BALANCE CARRIED FORWARD from OCT | | | | -$105,891.48 | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Net Payable | | | | $36,432.40 | | | | | | | | |

Exhibit  6     Page  154

## *YU19 December CLEARING*

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL GROSS COMMISSIONS** | | | $268,905.55 | | | | | | | |
| | | | | | | | | | | |
| **CLEARING COST** | | | | | | | | | | |
| *ACCOUNT 21314075 (equity)* | $55,710.00 | | | | | | | | | |
| *ACCOUNT 21314075 (options)* | $1,021.05 | | | | | | | | | |
| *ACCOUNT 21310628* | $2,965.77 | | | | | | | | | |
| *ACCOUNT 21309489* | $0.00 | | | | | | | | | |
| *ACCOUNT 21308846* | $69.74 | | | | | | | | | |
| *ACCOUNT 21312210* | $5.11 | | | | | | | | | |
| *ACCOUNT 21313721* | $59.09 | | | | | | | | | |
| *ACCOUNT 21313572* | $74.75 | | | | | | | | | |
| *ACCOUNT 21314422* | $375.51 | | | | | | | | | |
| *Stephanies Accounts* | $216.50 | | | | | | | | | |
| *EQUITY EXEC PER TICKET/omnipro* | $265.00 | | | | | | | | | |
| *OPTIONS 1.25 PER TICKET/omnipro* | $195.00 | | | | | | | | | |
| *TOTAL* | $60,957.52 | | | | | | | | | |
| *NET COMMISSIONS* | | | $207,948.03 | | | | | | | |
| | | | | | | | | | | |
| **ACTUAL ECN FEES** | | | | | | | | | | |
| NYFIX | $26,038.43 | | | | | | | | | |
| ARCA (SPTN)&(Sterling) | -$68,840.92 | | | | | | | | | |
| BRUTDOT/INET | $16,002.15 | | | | | | | | | |
| EDGA (SPTN) | -$238,870.16 | | | | | | | | | |
| EDGA (sterling) | $0.00 | | | | | | | | | |
| EDGX (SPTN) | -$2,428.59 | | | | | | | | | |
| INET (SPTN) | -$2,245.61 | | | | | | | | | |
| INET (STERLING) | -$2,134.90 | | | • | | | | | | |
| BON TRADE | $458.00 | | | | | | | | | |
| NASDAQ/INET | $91.40 | | | | | | | | | |
| NSDQ | -$204.00 | | | | | | | | | |
| NSDONDOT | $4,370.98 | | | | | | | | | |
| NSQDSTGY | $11.44 | | | | | | | | | |
| BATS/BATS | $115.77 | | | | | | | | | |
| BATS/INET | $20.80 | | | | | | | | | |
| BATSONLY | -$3.58 | | | | | | | | | |
| NITE | $3,587.15 | | | | | | | | | |
| BELZ (BONTRADE) | $661.69 | | | | | | | | | |
| AMEX/MLO/STERLING | $15.50 | | | | | | | | | |
| NYSE/MLO/STERLING | $491.51 | | | | | | | | | |
| TRAC | -$607.33 | | | | TOTAL FEES COLLECTED | | | | | $361,828.70 |
| | | | | | TOTAL FEES REBATED TO TRADERS | | | | | -$782,328.00 |
| **TOTAL ACTUAL ECN FEES** | -$263,270.36 | | | | | | | | | |
| **OVER REBATED ECN FEES** | -$157,228.94 | | $50,719.09 | | NET FEES | | | | | -$420,499.30 |
| | | | | | | | | | | |
| **MISC EXPENSES** | | | | | | | | | | |
| NSCC FEES | $19,574.00 | | | | | | | | | |
| CXL & CORRECTS | $0.00 | | | | | | | | | |
| ITS OMIPRO (10 users) | $1,500.00 | | | | | | | | | |
| ITS MARKET DATA | $101.50 | | | | | | | | | |
| STERLING SOFTWARE | $3,569.60 | | | | | | | | | |
| ARCA BOOK FULL | $70.00 | | | | | | | | | |
| NASDAQ TOTALVIEW | $98.00 | | | | | | | | | |
| NYSE OPEN BOOK | $660.00 | | | | | | | | | |
| ACTIV | | | | | | | | | | |
| ESSEX RADEZ CHARGES | $0.00 | | | | | | | | | |
| | | | | | | | | | | |
| **BLUE SHEET CHARGES** | $1,000.00 | | | | | | | | | |
| *See Blue Sheet Worksheet* | | | | | | | | | | |
| | | | | | | | | | | |
| **Total Other charges** | $26,573.10 | | -$26,573.10 | | | | | | | |
| | | | | | | | | | | |
| **GLB Cut** | $15,000.00 | | | | | | | | | |
| | | | -$15,000.00 | | | | | | | |
| | | | | | | | | | | |
| **TOTAL NET** | | | | | | | | | | |

Exhibit _6_ Page 155

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Net Payable | | | | $9,145.99 | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Net Payable | | | | $9,145.99 | | | | | |

Exhibit _____6_____     Page__156___

# *YU19 January CLEARING*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **TOTAL GROSS COMMISSIONS** | | | $280,369.76 | | | | | |
| | | | | | | | | |
| **CLEARING COST** | | | | | | | | |
| ACCOUNT 21314075 (equity) | $57,508.00 | | | | | | | |
| ACCOUNT 21314075 (options) | $2,864.00 | | | | | | | |
| ACCOUNT 21310628 | $277.47 | | | | | | | |
| ACCOUNT 21312210 | $3.99 | | | | | | | |
| ACCOUNT 21313721 | $76.56 | | | | | | | |
| ACCOUNT 21313572 | $18.43 | | | | | | | |
| ACCOUNT 21314422 | $859.21 | | | | | | | |
| ACCOUNT 21315460 | $2.45 | | | | | | | |
| ACCOUNT 21315478 | $203.03 | | | | | | | |
| Stephanies Accounts | $133.50 | | | | | | | |
| OPTIONS ASSIGNMENTS 31@$30 | $930.00 | | | | | | | |
| EQUITY EXEC PER TICKET/omnipro | $1,292.50 | | | | | | | |
| OPTIONS 1.25 PER TICKET/omnipro | $553.75 | | | | | | | |
| TOTAL | $64,722.89 | | | | | | | |
| NET COMMISSIONS | | | $215,646.87 | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **ACTUAL ECN FEES** | | | | | | | | |
| NYFIX | $77,140.48 | | | | | | | |
| ARCA (SPTN)&(Sterling) | -$91,489.37 | | | | | | | |
| EDGA (SPTN) | -$79,070.20 | | | | | | | |
| EDGA (sterling) | -$495.46 | | | | | | | |
| EDGX (STER) | -$36.34 | | | | | | | |
| EDGX (SPTN) | $52,456.50 | | | | | | | |
| NSDQ | -$4,806.08 | | | | | | | |
| NSDQ | -$4,713.19 | | | | | | | |
| NSDQ/INET (SPTN) | -$158,889.00 | | | | | | | |
| NSDQ/INET (STERLING) | $27,856.35 | | | | | | | |
| BON TRADE | $599.00 | | | | | | | |
| BATS(SPTN) | -$64,595.73 | | | | | | | |
| BATS(STER) | -$957.24 | | | | | | | |
| NITE | $1,972.93 | | | | | | | |
| BELZ (BONTRADE) | $613.67 | | | | | | | |
| AMEX/MLO/STERLING | $0.00 | | | | | | | |
| NYSE/MLO/STERLING | $287.97 | | | | | | | |
| TRAC | -$118.94 | | | | | TOTAL FEES COLLECTED | | $390,418.90 |
| | | | | | | TOTAL FEES REBATED TO TRADERS | | -$795,827.00 |
| TOTAL ACTUAL ECN FEES | -$244,244.66 | | | | | | | |
| OVER REBATED ECN FEES | -$161,163.45 | | $54,483.43 | | | NET FEES | | -$405,408.10 |
| | | | | | | | | |
| | | | | | | | | |
| **MISC EXPENSES** | | | | | | | | |
| NSCC FEES | $21,769.80 | | | | | | | |
| CXL & CORRECTS | $180.00 | | | | | | | |
| ITS OMIPRO (10 users) | $450.00 | | | | | | | |
| ITS MARKET DATA | $45.00 | | | | | | | |
| STERLING SOFTWARE | $4,967.20 | | | | | | | |
| ARCA BOOK FULL  17@$10 | $170.00 | | | | | | | |
| NASDAQ TOTALVIEW 17@$14 | $238.00 | | | | | | | |
| NYSE OPEN BOOK 16@$55 | $880.00 | | | | | | | |
| ACTIV | $645.12 | | | | | | | |
| ESSEX RADEZ CHARGES | $0.00 | | | | | | | |
| | | | | | | | | |
| **BLUE SHEET CHARGES** | | | | | | | | |
| See Blue Sheet Worksheet | $1,500.00 | | | | | | | |
| | | | | | | | | |
| Total Other charges | $30,845.12 | | -$30,845.12 | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| GLB Cut | $15,000.00 | | | | | | | |
| | | | | -$15,000.00 | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **TOTAL NET** | | | | | | | | |

Exhibit ___6___   Page __157__

| Net Payable | | | | $8,638.31 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit CRD FEES | | | | $15,883.32 | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Net Payable | | | | $24,521.63 | | | | | | |

Exhibit ___6___ Page___158___

# YU19 FEBRUARY CLEARING

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TOTAL GROSS COMMISSIONS** | | | $397,617.66 | | | | | | |
| | | | | | | | | | |
| **CLEARING COST** | | | | | | | | | |
| ACCOUNT 21314075 (equity) | $60,295.00 | | | | | | | | |
| ACCOUNT 21314075 (options) | $2,465.65 | | | | | | | | |
| ACCOUNT 21310628 | $0.00 | | | | | | | | |
| ACCOUNT 21312210 | $4.59 | | | | | | | | |
| ACCOUNT 21313721 | $31.91 | | | | | | | | |
| ACCOUNT 21313572 | $22.53 | | | | | | | | |
| ACCOUNT 21314422 | $592.94 | | | | | | | | |
| ACCOUNT 21315460 | $4.69 | | | | | | | | |
| ACCOUNT 21315478 | $74.24 | | | | | | | | |
| ACCOUNT 21315452 | $2.10 | | | | | | | | |
| Stephanies Accounts | $246.45 | | | | | | | | |
| OPTIONS ASSIGNMENTS 12@$30 | $360.00 | | | | | | | | |
| EQUITY EXEC PER TICKET/omnipro | $1,373.75 | | | | | | | | |
| OPTIONS 1.25 PER TICKET/omnipro | $753.75 | | | | | | | | |
| TOTAL | $66,227.59 | | | | | | | | |
| NET COMMISSIONS | | | $331,390.07 | | | | | | |
| | | | | | | | | | |
| **ACTUAL ECN FEES** | | | | | | | | | |
| NYFIX | $86,036.86 | | | | | | | | |
| ARCA (SPTN)&(Sterling) | -$98,043.97 | | | | | | | | |
| EDGA (SPTN) | $137.26 | | | | | | | | |
| EDGA (sterling) | $76.58 | | | | | | | | |
| EDGX (STER) | $32,305.94 | | | | | | | | |
| EDGX (SPTN) | -$31,714.12 | | | | | | | | |
| NSDQ/INET (SPTN) | -$68,053.77 | | | | | | | | |
| NSDQ/INET (STERLING) | -$47,460.95 | | | | | | | | |
| BATS(SPTN) | $72,444.83 | | | | | | | | |
| BATS(STER) | -$14,952.60 | | | | | | | | |
| NITE (SPTN) | $3,030.64 | | | | | | | | |
| NITE (STER) | $69.15 | | | | | | | | |
| BELZ (BONTRADE) | $893.12 | | | | | | | | |
| AMEX/MLO/STERLING | $0.00 | | | | | | | | |
| NYSE/MLO/STERLING | $0.00 | | | | | | | | |
| TRAC | -$29,919.50 | | | | | | TOTAL FEES COLLECTED | | $238,072.91 |
| | | | | | | | TOTAL FEES REBATED TO TRADERS | | -$559,840.27 |
| **TOTAL ACTUAL ECN FEES** | -$95,150.55 | | | | | | | | |
| OVER REBATED ECN FEES | -$226,816.81 | $104,773.26 | | | | NET FEES | | | -$321,767.36 |
| | | | | | | | | | |
| **MISC EXPENSES** | | | | | | | | | |
| NSCC FEES | $21,740.26 | | | | | | | | |
| BON TRADE | $627.00 | | | | | | | | |
| CXL & CORRECTS | $0.00 | | | | | | | | |
| ITS OMIPRO (2 users) | $300.00 | | | | | | | | |
| ITS MARKET DATA | $30.00 | | | | | | | | |
| STERLING SOFTWARE | $17,903.50 | | | | | | | | |
| ARCA BOOK otc  99@$5 | $495.00 | | | | | | | | |
| ARCA BOOK listed  98@$5 | $490.00 | | | | | | | | |
| NASDAQ TOTALVIEW 101@$14 | $1,414.00 | | | | | | | | |
| NYSE OPEN BOOK 84@$55 | $4,620.00 | | | | | | | | |
| ACTIV | $2,456.12 | | | | | | | | |
| NEWS | $40.00 | | | | | | | | |
| ESSEX RADEZ CHARGES | $0.00 | | | | | | | | |
| | -$2,200.00 | | | | | | | | |
| | | | | | | | | | |
| BLUE SHEET CHARGES | $1,500.00 | | | | | | | | |
| See Blue Sheet Worksheet | | | | | | | | | |
| | | | | | | | | | |
| Total Other charges | $49,415.88 | | -$49,415.88 | | | | | | |
| | | | | | | | | | |
| GLB Cut | $15,000.00 | | | | | | | | |
| | | | -$15,000.00 | | | | | | |

Exhibit __6__    Page__159__

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL NET | | | | | | | | | | | |
| | | | | | | | | | | | |
| Net Payable | | | | $40,357.38 | | | | | | | |
| Salamone sterling | | | | $230.00 | | | | | | | |
| DVP Jan | | | | $1,236.16 | | | | | | | |
| DVP Feb | | | | $1,489.42 | | | | | | | |
| | | | | | | | | | | | |
| Net Payable | | | | $40,587.38 | | | | | | | |

Exhibit ____6____ Page ___160___

## YU19 MARCH CLEARING

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TOTAL GROSS COMMISSIONS** | | $321,323.30 | | | | | | | |
| | | | | | | | | | |
| **CLEARING COST** | | | | | | | | | |
| ACCOUNT 21314075 (equity) | $64,870.00 | | | | | | | | |
| ACCOUNT 21314075 (options) | $1,156.35 | | | | | | | | |
| ACCOUNT 21313671 | $0.09 | | | | | | | | |
| ACCOUNT 21312210 | $11.35 | | | | | | | | |
| ACCOUNT 21313721 | $11.77 | | | | | | | | |
| ACCOUNT 21313572 | $17.47 | | | | | | | | |
| ACCOUNT 21313986 | $133.09 | | | | | | | | |
| ACCOUNT 21314422 | $1,081.64 | | | | | | | | |
| ACCOUNT 21315460 | $13.13 | | | | | | | | |
| ACCOUNT 21315478 | $137.98 | | | | | | | | |
| ACCOUNT 21316823 | $4.90 | | | | | | | | |
| ACCOUNT 21316906 | $0.35 | | | | | | | | |
| Stephanies Accounts | $258.15 | | | | | | | | |
| OPTIONS ASSIGNMENTS 5@$30 | $150.00 | | | | | | | | |
| EQUITY EXEC PER TICKET/omnipro | $231.25 | | | | | | | | |
| OPTIONS 1.25 PER TICKET/omnipro | $122.50 | | | | | | | | |
| TOTAL | $68,200.00 | | | | | | | | |
| NET COMMISSIONS | | $253,123.30 | | | | | | | |
| | | | | | | | | | |
| **ACTUAL ECN FEES** | | | | | | | | | |
| NYFIX | $79,676.18 | | | | | | | | |
| ARCA (SPTN)&(Sterling) | -$31,585.07 | | | | | | | | |
| EDGA (SPTN) | $0.00 | | | | | | | | |
| EDGA (sterling) | $0.00 | | | | | | | | |
| EDGX (STER) | $51,303.77 | | | | | | | | |
| EDGX (SPTN) | $22,126.42 | | | | | | | | |
| NSDQ/INET (SPTN) | $18,245.34 | | | | | | | | |
| NSDQ/INET (STERLING) | -$189,707.14 | | | | | | | | |
| BATS(SPTN/STER) | $2,466.68 | | | | | | | | |
| NITE (SPTN) | $20,847.22 | | | | | | | | |
| NITE (STER) | $5,098.75 | | | | | | | | |
| BELZ (BONTRADE) | $346.81 | | | | | | | | |
| AMEX/MLO/Spartan | $1,442.26 | | | | | | | | |
| NYSE/MLO/Spartan (trans fee) | $1,098.28 | | | | | | | | |
| OES (Bontrade) | $2,207.12 | | | | | | | | |
| NYSE/MLO/Spartan | $1,996.86 | | | | | | | | |
| TRAC | -$48,884.12 | | | | | TOTAL FEES COLLECTED | | $234,661.68 | |
| | | | | | | TOTAL FEES REBATED TO TRADERS | | -$395,449.66 | |
| **TOTAL ACTUAL ECN FEES** | -$63,320.64 | | | | | | | | |
| OVER REBATED ECN FEES | -$97,467.34 | $155,655.96 | | | | NET FEES | | -$160,787.98 | |
| | | | | | | | | | |
| **MISC EXPENSES** | | | | | | | | | |
| NSCC FEES | $21,167.33 | | | | | | | | |
| BON TRADE | $501.00 | | | | | | | | |
| CXL & CORRECTS | $0.00 | | | | | | | | |
| ITS OMIPRO (2 users) | $300.00 | | | | | | | | |
| ITS MARKET DATA | $30.00 | | | | | | | | |
| STERLING SOFTWARE | $36,709.85 | | | | | | | | |
| ARCA BOOK otc  172@$5 | $860.00 | | | | | | | | |
| ARCA BOOK listed  133@$5 | $665.00 | | | | | | | | |
| NASDAQ TOTALVIEW 204@$14 | $2,856.00 | | | | | | | | |
| NYSE OPEN BOOK 137@$55 | $7,535.00 | | | | | | | | |
| ACTIV | $3,589.00 | | | | | | | | |
| NEWS | $130.00 | | | | | | | | |
| ESSEX RADEZ CHARGES | $0.00 | | | | | | | | |
| | -$4,170.69 | | | | | | | | |
| | | | | | | | | | |
| **BLUE SHEET CHARGES** | $3,400.00 | | | | | | | | |
| See Blue Sheet Worksheet | | | | | | | | | |
| | | | | | | | | | |
| Total Other charges | $73,572.49 | -$73,572.49 | | | | | | | |

Exhibit  6    Page  161

| GLB Cut | | $15,000.00 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | -$15,000.00 | | | | | | | |
| 1/2 legal fee (Canada) | | | -$1,750.00 | | | | | | | |
| 1/2 Security deposit chicago office | | | -$1,500.00 | | | | | | | |
| 1/2 rent Chicago office (april) | | | -$1,260.00 | | | | | | | |
| Interest Expense error account | | | -$1,018.84 | | | | | | | |
| | | | | | | | | | | |
| DVP (doug) | | | $3,308.96 | | | | | | | |
| Blinkbox (david) | | | $10,217.97 | | | | | | | |
| Blinkbox (doug) | | | $4,087.19 | | | | | | | |
| Girden (sterling rebate) | | | $230.00 | | | | | | | |
| | | | | | | | | | | |
| TOTAL NET | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Net Payable | | | -$79,398.75 | | | | | | | |
| | | | | | | | | | | |
| Paid | $40,000.00 | | | | | | | | | |
| Overpayment in February | | | -$19,412.62 | | | | | | | |
| | | | | | | | | | | |
| Net Payable | | | $19,986.13 | | | | | | | |

Exhibit ___ 6 ___ Page 162

## YU19 APRIL CLEARING

| | | | |
|---|---|---|---|
| **TOTAL GROSS COMMISSIONS** | | $324,768.52 | |
| | | | |
| **CLEARING COST** | | | |
| ACCOUNT 21314075 (equity) | $61,250.00 | | |
| ACCOUNT 21314075 (options) | $604.55 | | |
| ACCOUNT 21318126 | $863.75 | | |
| ACCOUNT 21312210 | $16.34 | | |
| ACCOUNT 21313721 | $0.21 | | |
| ACCOUNT 21313572 | $24.79 | | |
| ACCOUNT 21313986 | $35.65 | | |
| ACCOUNT 21314422 | $1,015.14 | | |
| ACCOUNT 21315460 | $24.49 | | |
| ACCOUNT 21315478 | $60.27 | | |
| ACCOUNT 21316823 | $2.24 | | |
| ACCOUNT 21316906 | $0.35 | | |
| ACCOUNT 21315767 | $3.50 | | |
| ACCOUNT 21318019 | $34.76 | | |
| Stephanies Accounts | $666.20 | | |
| OPTIONS ASSIGNMENTS 5@$30 | $60.00 | | |
| EQUITY EXEC PER TICKET/omnipro | $23.75 | | |
| OPTIONS 1.25 PER TICKET/omnipro | $75.00 | | |
| **TOTAL** | $64,760.99 | | |
| **NET COMMISSIONS** | | $260,007.53 | |
| | | | |
| **ACTUAL ECN FEES** | | | |
| NYFIX | $73,507.59 | | |
| NYFIX REBATE | -$3,089.84 | | |
| ARCA (SPTN)&(Sterling) | -$59,569.02 | | |
| ARCA (SPTN)&(Sterling) reroute nyse march | $2,455.66 | | |
| EDGA (SPTN) | $0.00 | | |
| EDGA (sterling) | $0.00 | | |
| EDGX (STER) | $46,725.65 | | |
| EDGX (SPTN) | $4,199.13 | | |
| NSDQ/INET (SPTN) | -$2,082.26 | | |
| NSDQ/INET (STERLING) | -$6,143.49 | | |
| BATS(SPTN/STER) | -$22,684.50 | | |
| NITE (SPTN) | $0.00 | | |
| NITE (STER) | $0.00 | | |
| BELZ (BONTRADE) | $0.00 | | |
| AMEX/MLO/Spartan | $0.00 | | |
| NYSE/MLO/Spartan (trans fee) | $376.53 | | |
| OES (Bontrade) | $1,540.61 | | |
| CSFB XFINDER | $5,372.72 | | |
| NYSE/MLO/Spartan | $684.60 | | |
| TRAC | -$2,901.50 | | |
| | | | TOTAL FEES COLLECTED | $87,680.79 |
| | | | TOTAL FEES REBATED TO TRADERS | -$229,678.41 |
| **TOTAL ACTUAL ECN FEES** | $38,391.88 | | | |
| **OVER REBATED ECN FEES** | -$180,389.50 | $79,618.03 | **NET FEES** | -$141,997.62 |
| | | | |
| **MISC EXPENSES** | | | |
| NSCC FEES | $30,304.84 | | |
| BON TRADE | $501.00 | | |
| CXL & CORRECTS (33) | $330.00 | | |
| ITS OmiPRO (4 users) | $600.00 | | |
| ITS MARKET DATA | $56.00 | | |
| STERLING SOFTWARE | $48,353.80 | | |
| ARCA BOOK otc  423@$5 | $2,115.00 | | |
| ARCA BOOK listed  @$5 | $0.00 | | |
| NYSE OPEN BOOK 217@$50 | $10,850.00 | | |
| Sterling CME users $50 per user(MARCH) | $1,150.00 | | |
| Sterling CME users $50 per user(April) | $1,900.00 | | |
| ACTIV | $4,653.00 | | |
| NEWS | $130.00 | | |
| ESSEX RADEZ CHARGES | $0.00 | | |
| | | | |
| **BLUE SHEET CHARGES** | | | |
| See Blue Sheet Worksheet | $3,500.00 | | |

Exhibit _6_ Page 163

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Other charges | | | $104,437.64 | -$104,437.64 | | | | | | |
| | | | | | | | | | | |
| GLB Cut | | | $15,000.00 | | | | | | | |
| | | | | -$15,000.00 | | | | | | |
| 1/2 rent Chicago office (april) | | | | | | | | | | |
| Rent | | | -$1,300.00 | | | | | | | |
| Phone & T1 | | | -$350.00 | | | | | | | |
| Total | | | | -$1,650.00 | | | | | | |
| | | | | | | | | | | |
| | | | | $3,127.57 | | | | | | |
| DVP (doug) | | | | $2,578.76 | | | | | | |
| Blinkbox (david) | | | | $9,446.04 | | | | | | |
| Blinkbox (doug) | | | | $3,778.42 | | | | | | |
| Hazlewood (sterling rebate) | | | | $115.00 | | | | | | |
| Underpayment from March | | | | $2,986.13 | | | | | | |
| | | | | | | | | | | |
| TOTAL NET | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Net Payable | | | | -$19,437.69 | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Registrations | | | | | | | | | | |
| | Alan Hoe | | | $1,047.60 | | | | | | |
| | Hazewood | | | $25.00 | | | | | | |
| | Halperprin | | | $285.00 | | | | | | |

## YU19 May CLEARING

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **TOTAL GROSS COMMISSIONS** | | | $293,325.73 | | | | | |
| | | | | | | | | |
| **CLEARING COST** | | | | | | | | |
| ACCOUNT 21314075 (equity) | $64,350.00 | | | | | | | |
| ACCOUNT 21314075 (options) | $776.05 | | | | | | | |
| ACCOUNT 21312210 | $13.09 | | | | | | | |
| ACCOUNT 21313721 | $0.44 | | | | | | | |
| ACCOUNT 21313572 | $5.81 | | | | | | | |
| ACCOUNT 21313986 | $47.32 | | | | | | | |
| ACCOUNT 21314422 | $724.89 | | | | | | | |
| ACCOUNT 21315460 | $21.53 | | | | | | | |
| ACCOUNT 21315478 | $38.68 | | | | | | | |
| ACCOUNT 21316823 | $2.45 | | | | | | | |
| ACCOUNT 21316906 | $0.35 | | | | | | | |
| ACCOUNT 21315767 | $0.00 | | | | | | | |
| ACCOUNT 21318019 | $68.55 | | | | | | | |
| ACCOUNT 21318126 | $3,023.40 | | | | | | | |
| ACCOUNT 21318613 | $375.69 | | | | | | | |
| Stephanies Accounts | $537.50 | | | | | | | |
| OPTIONS ASSIGNMENTS 5@$30 | $150.00 | | | | | | | |
| EQUITY EXEC PER TICKET/omnipro | $0.00 | | | | | | | |
| OPTIONS 1.25 PER TICKET/omnipro | $8.75 | | | | | | | |
| TOTAL | $70,144.50 | | | | | | | |
| NET COMMISSIONS | | | $223,181.23 | | | | | |
| | | | | | | | | |
| **ACTUAL ECN FEES** | | | | | | | | |
| NYFIX | $138,907.20 | | | | | | | |
| ARCA (SPTN)&(Sterling) | -$93,468.56 | | | | | | | |
| EDGA (SPTN) | $0.00 | | | | | | | |
| EDGA (sterling) | $0.00 | | | | | | | |
| EDGX (STER) | $34,949.19 | | | | | | | |
| EDGX (SPTN) | $4,601.77 | | | | | | | |
| NSDQ/INET (SPTN) | $2,368.24 | | | | | | | |
| NSDQ/INET (STERLING) | -$80,897.76 | | | | | | | |
| BATS(SPTN/STER) | -$59,294.87 | | | | | | | |
| NITE (SPTN) | $0.00 | | | | | | | |
| NITE (STER) | $0.00 | | | | | | | |
| BELZ (BONTRADE) | $0.00 | | | | | | | |
| AMEX/MLO/Spartan | $0.00 | | | | | | | |
| NYSE/MLO/Spartan (trans fee) | $0.00 | | | | | | | |
| OES (Bontrade) | $450.00 | | | | | | | |
| CSFB XFINDER | $24,259.03 | | | | | | | |
| NYSE/MLO/Spartan | $0.00 | | | | | | | |
| TRAC | -$4,815.29 | | | | TOTAL FEES COLLECTED | | | $75,397.98 |
| | | | | | TOTAL FEES REBATED TO TRADERS | | | -$211,305.63 |
| **TOTAL ACTUAL ECN FEES** | -$32,941.05 | | | | | | | |
| **OVER REBATED ECN FEES** | -$102,966.80 | | $120,214.43 | | NET FEES | | | -$135,907.85 |
| | | | | | | | | |
| **MISC EXPENSES** | | | | | | | | |
| NSCC FEES | $37,708.68 | | | | | | | |
| BON TRADE | $510.00 | | | | | | | |
| CXL & CORRECTS | $0.00 | | | | | | | |
| ITS OMIPRO (4 users) | $600.00 | | | | | | | |
| ITS MARKET DATA | $36.00 | | | | | | | |
| STERLING SOFTWARE | $18,424.20 | | | | | | | |
| ARCA BOOK otc 60@$5 | $300.00 | | | | | | | |
| ARCA BOOK listed 58 @$5 | $290.00 | | | | | | | |
| NYSE OPEN BOOK 74@$50 | $3,700.00 | | | | | | | |
| Sterling CME users $50 per user (6) | $300.00 | | | | | | | |
| ToTal View Nasdaq (51) | $714.00 | | | | | | | |
| ACTIV | $3,303.00 | | | | | | | |
| NEWS | $0.00 | | | | | | | |
| ESSEX RADEZ CHARGES | $0.00 | | | | | | | |
| INET REROUTE FEE ADJUSTMENT (APRIL) | $33,640.67 | | | | | | | |
| INET REROUTE FEE ADJUSTMENT (May) | $56,034.41 | | | | | | | |
| Commissions adjustment for shadkin | $6,000.00 | | | | | | | |
| | | | | | | | | |
| **BLUE SHEET CHARGES** | $5,000.00 | | | | | | | |
| See Blue Sheet Worksheet | | | | | | | | |

Exhibit ___6___ Page __165__

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total Other charges | | $166,560.96 | -$166,560.96 | | | | | | |
| | | | | | | | | | |
| GLB Cut | | $15,000.00 | | | | | | | |
| | | | -$15,000.00 | | | | | | |
| 1/2 rent Chicago office (april) | | | | | | | | | |
| Rent | | -$1,300.00 | | | | | | | |
| Phone & T1 | | -$350.00 | | | | | | | |
| Total | | | -$1,650.00 | | | | | | |
| | | | | | | | | | |
| DVP (doug) | | | $2,796.98 | | | | | | |
| Blinkbox (david) | | | $9,953.78 | | | | | | |
| Blinkbox (doug) | | | $3,981.51 | | | | | | |
| sterling rebate) | | | $2,500.00 | | | | | | |
| Citadel | | | $499.60 | | | | | | |
| CELL Phones | | | $1,759.39 | | | | | | |
| Registrations | | | $1,357.00 | | | | | | |
| DAS SOFTWARE | | | $630.00 | | | | | | |
| | | | | | | | | | |
| TOTAL NET | | | -$39,518.27 | | | | | | |
| | | | | | | | | | |
| DEBIT BALANCE CARRIED OVER (APRIL) | | | -$19,437.69 | | | | | | |
| | | | | | | | | | |
| Net Payable | | | -$58,955.96 | | | | | | |
| | | | | | | | | | |

Exhibit ___6___ Page __166__

## YU19 June CLEARING

| | | | |
|---|---|---|---|
| **TOTAL GROSS COMMISSIONS** | | $303,940.23 | |
| | | | |
| **CLEARING COST** | | | |
| ACCOUNT 21314075 (equity) | $84,875.00 | | |
| ACCOUNT 21314075 (options) | $1,206.75 | | |
| ACCOUNT 21317813 | $228.30 | | |
| ACCOUNT 21312210 | $16.60 | | |
| ACCOUNT 21313721 | $0.75 | | |
| ACCOUNT 21313572 | $9.52 | | |
| ACCOUNT 21313986 | $0.00 | | |
| ACCOUNT 21314422 | $556.17 | | |
| ACCOUNT 21315460 | $35.86 | | |
| ACCOUNT 21315478 | $18.52 | | |
| ACCOUNT 21316823 | $0.70 | | |
| ACCOUNT 21316906 | $0.00 | | |
| ACCOUNT 21315767 | $0.21 | | |
| ACCOUNT 21318019 | $60.85 | | |
| ACCOUNT 21318126 | $1,277.91 | | |
| ACCOUNT 21318613 | $200.83 | | |
| ACCOUNT 21315452 | $6.30 | | |
| Stephanies Accounts | $1,194.75 | | |
| OPTIONS ASSIGNMENTS 8@$30 | $240.00 | | |
| EQUITY EXEC PER TICKET/omnipro | $1.25 | | |
| OPTIONS 1.25 PER TICKET/omnipro | $13.75 | | |
| TOTAL | $89,944.02 | | |
| NET COMMISSIONS | | $213,996.21 | |
| | | | |
| **ACTUAL ECN FEES** | | | |
| NYFIX | $484,740.12 | | |
| ARCA (SPTN)&(Sterling) | -$101,869.68 | | |
| EDGA (SPTN) | $0.00 | | |
| EDGA (sterling) | $0.00 | | |
| EDGX (STER) | $65,007.20 | | |
| EDGX (SPTN) | $2,275.25 | | |
| NSDQ/INET (SPTN) | $9,900.60 | | |
| NSDQ/INET (STERLING) | -$105,711.06 | | |
| BATS(SPTN/STER) | -$72,365.18 | | |
| NITE (SPTN) | $0.00 | | |
| NITE (STER) | $0.00 | | |
| CDRG (CITADEL) (may) | $7,249.70 | | |
| CDRG (CITADEL) | $7,317.76 | | |
| BELZ (BONTRADE) | $0.00 | | |
| AMEX/MLO/Spartan | $0.00 | | |
| NYSE/MLO/Spartan (trans fee) | $0.00 | | |
| OES (Bontrade) | $1,021.08 | | |
| CSFB XFINDER | $27,983.30 | | |
| TUCO | -$17,097.72 | | |
| TRAC | -$4,273.00 | TOTAL FEES COLLECTED | $55,048.83 |
| | | TOTAL FEES REBATED TO TRADERS | -$117,189.55 |
| **TOTAL ACTUAL ECN FEES** | $304,178.57 | | |
| OVER REBATED ECN FEES | -$366,319.29 | -$152,323.08 | NET FEES | -$62,140.72 |
| | | | |
| **MISC EXPENSES** | | | |
| NSCC FEES | $44,069.88 | | |
| BON TRADE | $401.00 | | |
| CXL & CORRECTS (17) | $170.00 | | |
| ITS OMIPRO (4 users) | $600.00 | | |
| ITS MARKET DATA | $63.00 | | |
| STERLING SOFTWARE | $23,152.80 | | |
| ARCA BOOK otc 85@$5 | $425.00 | | |
| ARCA BOOK listed 82 @$5 | $410.00 | | |
| NYSE OPEN BOOK 77@$50 | $3,850.00 | | |
| Sterling CME users $50 per user (8) | $400.00 | | |
| ToTal View Nasdaq (74) | $1,036.00 | | |
| ACTIV | $3,700.00 | | |
| NEWS | $0.00 | | |
| ESSEX RADEZ CHARGES | $0.00 | | |
| | | | |
| **BLUE SHEET CHARGES** | | | |
| See Blue Sheet Worksheet | $7,800.00 | | |
| | | | |
| Total Other charges | $86,077.68 | -$86,077.68 | |

Exhibit ___6___ Page __167__

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GLB Cut | | | $15,000.00 | | | | | | | | |
| | | | | -$15,000.00 | | | | | | | |
| 1/2 rent Chicago office (april) | | | | | | | | | | | |
| Rent | | | -$1,300.00 | | | | | | | | |
| Phone & T1 | | | -$350.00 | | | | | | | | |
| Total | | | | -$1,650.00 | | | | | | | |
| | | | | | | | | | | | |
| DVP (doug) | | | | $3,318.25 | | | | | | | |
| Blinkbox (david) | | | | $7,525.35 | | | | | | | |
| Blinkbox (doug) | | | | $3,010.14 | | | | | | | |
| sterling rebate) | | | | $2,500.00 | | | | | | | |
| Registrations | | | | $0.00 | | | | | | | |
| Hazlewood (1/2 sterling may&June) | | | | $230.00 | | | | | | | |
| DAS SOFTWARE | | | | $210.00 | | | | | | | |
| CFSB overcharge April | | | | $2,686.39 | | | | | | | |
| | | | | | | | | | | | |
| TOTAL NET | | | | -$235,570.63 | | | | | | | |
| | | | | | | | | | | | |
| DEBIT BALANCE CARRIED OVER (MAY) | | | | -$58,955.96 | | | | | | | |
| | | | | | | | | | | | |
| Net Payable | | | | -$294,526.59 | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| NITE CHARGE that George Owes GLB and or Doug | | | | -30,000 | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | -$324,526.59 | | | | | | | |

Exhibit _6_ Page 168

## *YU19 JULY CLEARING*

| | | | |
|---|---|---|---|
| **TOTAL GROSS COMMISSIONS** | | $343,706.29 | |
| | | | |
| **CLEARING COST** | | | |
| ACCOUNT 21314075 (equity) | $103,836.00 | | |
| ACCOUNT 21314075 (options) | $1,164.95 | | |
| ACCOUNT 21317813 | $193.67 | | |
| ACCOUNT 21312210 | $20.25 | | |
| ACCOUNT 21313721 | $0.51 | | |
| ACCOUNT 21313572 | $1.82 | | |
| ACCOUNT 21313671 | $0.18 | | |
| ACCOUNT 21314422 | $733.39 | | |
| ACCOUNT 21315460 | $29.75 | | |
| ACCOUNT 21315478 | $20.00 | | |
| ACCOUNT 21319504 | $1,560.16 | | |
| ACCOUNT 21316906 | $0.00 | | |
| ACCOUNT 21315767 | $1.26 | | |
| ACCOUNT 21318019 | $20.78 | | |
| ACCOUNT 21318126 | $2,355.83 | | |
| ACCOUNT 21318613 | $422.78 | | |
| ACCOUNT 21315452 | $3.22 | | |
| Stephanies Accounts | $394.75 | | |
| OPTIONS ASSIGNMENTS 5@$30 | $150.00 | | |
| EQUITY EXEC PER TICKET/omnipro | $17.50 | | |
| OPTIONS 1.25 PER TICKET/omnipro | $15.00 | | |
| TOTAL | $110,941.80 | | |
| **NET COMMISSIONS** | | $232,764.49 | |
| | | | |
| | | | |
| **ACTUAL ECN FEES** | | | |
| NYFIX | $584,202.75 | | |
| ARCA (SPTN)&(Sterling) | -$86,537.70 | | |
| EDGA (SPTN) | $0.00 | | |
| EDGA (sterling) | $0.00 | | |
| EDGX (STER) | $51,657.31 | | |
| EDGX (SPTN) | $4,352.30 | | |
| NSDQ/INET (SPTN) | $30,086.73 | | |
| NSDQ/INET (STERLING) | -$211,172.61 | | |
| BATS(SPTN/STER) | -$59,837.64 | | |
| NITE (SPTN) | $0.00 | | |
| NITE (STER) | $0.00 | | |
| CDRG (CITADEL) | $30,128.17 | | |
| BELZ (BONTRADE) | $0.00 | | |
| AMEX/MLO/Spartan | $0.00 | | |
| NYSE/MLO/Spartan (trans fee) | $0.00 | | |
| OES (Bonlrade) | $350.00 | | |
| CSFB XFINDER | $32,604.92 | | |
| TUCO | $0.00 | | |
| TRAC | -$2,276.09 | TOTAL FEES COLLECTED | $73,918.11 |
| | | TOTAL FEES REBATED TO TRADERS | -$115,411.50 |
| **TOTAL ACTUAL ECN FEES** | $373,558.14 | | |
| **Under Charge ECN FEES** | -$415,051.53 | -$182,287.04  NET FEES | -$41,493.39 |
| | | | |
| | | | |
| **MISC EXPENSES** | | | |
| **NSCC FEES** | $47,609.19 | | |
| BON TRADE | $401.00 | | |
| CXL & CORRECTS  (8) | $80.00 | | |
| ITS OMIPRO (3 users) | $450.00 | | |
| ITS MARKET DATA | $43.00 | | |
| STERLING SOFTWARE | $10,435.60 | | |
| ARCA BOOK otc  30@$5 | $150.00 | | |
| ARCA BOOK listed 30 @$5 | $150.00 | | |
| NYSE OPEN BOOK 24@$50 | $1,200.00 | | |
| Sterling CME users $50 per user (16) | $800.00 | | |
| ToTal View Nasdaq (28) | $252.00 | | |
| NASDAQ LEVEL I  58@$1 | $58.00 | | |
| NASDAQ LEVEL II  30 @$10 | $300.00 | | |
| ACTIV | $3,676.86 | | |
| NEWS | $90.00 | | |
| ESSEX RADEZ CHARGES | $0.00 | | |
| | | | |
| **BLUE SHEET CHARGES** | | | |
| See Blue Sheet Worksheet | $7,100.00 | | |

Exhibit 6        Page 169

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Other charges | | $72,795.65 | -$72,795.65 | | | | | | | |
| | | | | | | | | | | |
| GLB Cut | | $15,000.00 | | | | | | | | |
| | | | -$15,000.00 | | | | | | | |
| 1/2 rent Chicago office (april) | | | | | | | | | | |
| Rent | | -$1,300.00 | | | | | | | | |
| Phone & T1 | | -$350.00 | | | | | | | | |
| Lightspeed equipment setup | | -$9,000.00 | | | | | | | | |
| Total | | | -$10,650.00 | | | | | | | |
| | | | | | | | | | | |
| DVP (doug) | | | $2,089.58 | | | | | | | |
| Blinkbox (david) | | | $11,024.29 | | | | | | | |
| Blinkbox (doug) | | | $4,409.72 | | | | | | | |
| sterling rebate) | | | $2,500.00 | | | | | | | |
| Registrations | | | $0.00 | | | | | | | |
| Hazlewood (July) | | | $125.00 | | | | | | | |
| DAS SOFTWARE | | | $210.00 | | | | | | | |
| | | | | | | | | | | |
| TOTAL NET | | | $260,374.10 | | | | | | | |
| | | | | | | | | | | |
| Net Payable | | | -$260,374.10 | | | | | | | |
| | | | | | | | | | | |
| August 31, journal for NYFIX to GLB FEE Account | | | $300,000 | | | | | | | |
| | | | | | | | | | | |
| Adjusted NET | | | $39,625.90 | | | | | | | |

Exhibit __6__    Page __170__

## YU19 AUGUST CLEARING

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TOTAL GROSS COMMISSIONS** | | | $395,638.23 | | | | | | |
| | | | | | | | | | |
| **CLEARING COST** | | | | | | | | | |
| ACCOUNT 21314075 (equity) | $115,970.00 | | | | | | | | |
| ACCOUNT 21314075 (options) | $622.50 | | | | | | | | |
| ACCOUNT 21317813 | $290.78 | | | | | | | | |
| ACCOUNT 21312210 | $24.92 | | | | | | | | |
| ACCOUNT 21313721 | $0.37 | | | | | | | | |
| ACCOUNT 21313572 | $0.00 | | | | | | | | |
| ACCOUNT 21313671 | $0.18 | | | | | | | | |
| ACCOUNT 21314422 | $1,339.93 | | | | | | | | |
| ACCOUNT 21315460 | $15.82 | | | | | | | | |
| ACCOUNT 21315478 | $0.21 | | | | | | | | |
| ACCOUNT 21319504 | $939.90 | | | | | | | | |
| ACCOUNT 21316906 | $0.00 | | | | | | | | |
| ACCOUNT 21315767 | $0.00 | | | | | | | | |
| ACCOUNT 21318019 | $77.02 | | | | | | | | |
| ACCOUNT 21318126 | $2,856.79 | | | | | | | | |
| ACCOUNT 21318613 | $381.14 | | | | | | | | |
| ACCOUNT 21315452 | $12.25 | | | | | | | | |
| ACCOUNT 21313986 | $42.93 | | | | | | | | |
| ACCOUNT 21319793 | $483.30 | | | | | | | | |
| ACCOUNT 21319884 | $287.90 | | | | | | | | |
| Stephanies Accounts | $653.95 | | | | | | | | |
| OPTIONS ASSIGNMENTS 0@$30 | $0.00 | | | | | | | | |
| EQUITY EXEC PER TICKET/omnipro | $0.00 | | | | | | | | |
| OPTIONS 1.25 PER TICKET/omnipro | $0.00 | | | | | | | | |
| TOTAL | $123,999.88 | | | | | | | | |
| NET COMMISSIONS | | | $271,638.35 | | | | | | |
| | | | | | | | | | |
| **ACTUAL ECN FEES** | | | | | | | | | |
| NYFIX | $492,551.39 | | | | | | | | |
| ARCA (SPTN) | $49,945.91 | | | | | | | | |
| ARCA (Sterling) | -$110,654.39 | | | | | | | | |
| EDGA (SPTN) | $0.00 | | | | | | | | |
| EDGA (sterling) | $0.00 | | | | | | | | |
| EDGX (DAS) | -$371.22 | | | | | | | | |
| EDGX (STER) | $63,109.87 | | | | | | | | |
| EDGX (SPTN) | $11,272.15 | | | | | | | | |
| NSDQ/INET (SPTN) | $42,633.05 | | | | | | | | |
| NSDQ/INET (STERLING) | -$170,816.82 | | | | | | | | |
| BATS(SPTN/STER) | -$15,275.34 | | | | | | | | |
| NITE (SPTN) | $0.00 | | | | | | | | |
| NITE/TRIM(STER) | $650.00 | | | | | | | | |
| CDRG (CITADEL) | $61,990.05 | | | | | | | | |
| BELZ (nyse reroute) | $157.77 | | | | | | | | |
| AMEX/MLO/Spartan | $0.00 | | | | | | | | |
| NYSE/MLO/Spartan (trans fee) | $0.00 | | | | | | | | |
| OES (Bontrade) | $0.00 | | | | | | | | |
| CSFB XFINDER | $33,461.73 | | | | | | | | |
| TUCO | $0.00 | | | | | | | | |
| TRAC | -$5,405.83 | | | | | | TOTAL FEES COLLECTED | | $157,256.66 |
| | | | | | | | TOTAL FEES REBATED TO TRADERS | | $0.00 |
| **TOTAL ACTUAL ECN FEES** | $453,248.32 | | | | | | | | |
| OVER REBATED ECN FEES | -$295,991.66 | | -$24,353.31 | | | NET FEES | | | $157,256.66 |
| | | | | | | | | | |
| **MISC EXPENSES** | | | | | | | | | |
| NSCC FEES | $55,322.74 | | | | | | | | |
| BON TRADE | $450.00 | | | | | | | | |
| CXL & CORRECTS  (8) | $0.00 | | | | | | | | |
| ITS OMIPRO (3 users) | $350.00 | | | | | | | | |

Exhibit ___6___  Page _171_

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ITS MARKET DATA | $33.00 | | | | | | | | |
| STERLING SOFTWARE | $13,592.80 | | | | | | | | |
| ARCA BOOK otc  39 @$5 | $195.00 | | | | | | | | |
| ARCA BOOK listed 39 @$5 | $195.00 | | | | | | | | |
| NYSE OPEN BOOK 33 @$50 | $1,650.00 | | | | | | | | |
| Sterling CME users $50 per user (22) | $1,100.00 | | | | | | | | |
| ToTal View Nasdaq (39) $15 | $585.00 | | | | | | | | |
| ACTIV | $3,073.99 | | | | | | | | |
| NEWS | $0.00 | | | | | | | | |
| NASDAQ LEVEL I  71 @$1 | $71.00 | | | | | | | | |
| NASDAQ LEVEL II  32 @$10 | $320.00 | | | | | | | | |
| ESSEX RADEZ CHARGES | $0.00 | | | | | | | | |
| Commissions credit 21319793 | $507.00 | | | | | | | | |
| | | | | | | | | | |
| **BLUE SHEET CHARGES** | | | | | | | | | |
| *See Blue Sheet Worksheet* | $6,100.00 | | | | | | | | |
| | | | | | | | | | |
| Total Other charges | $83,545.53 | -$83,545.53 | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| GLB Cut | $15,000.00 | | | | | | | | |
| | | -$15,000.00 | | | | | | | |
| 1/2 Chicago office Expenses | | | | | | | | | |
| Rent | -$1,300.00 | | | | | | | | |
| Phone & T1 | -$350.00 | | | | | | | | |
| Equipment & Supplies | -$6,000.00 | | | | | | | | |
| Total | | -$7,650.00 | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| DVP (doug) | | $2,735.75 | | | | | | | |
| Blinkbox (david) | | $21,629.11 | | | | | | | |
| Blinkbox (doug) | | $8,651.64 | | | | | | | |
| Blinkbox (doug)        (1/2 overcommish) | | $4,806.07 | | | | | | | |
| John Douglas ( account was debited to fee account) | | $944.83 | | | | | | | |
| Registrations | | $0.00 | | | | | | | |
| Hazlewood (August) | | $115.00 | | | | | | | |
| DAS SOFTWARE | | $210.00 | | | | | | | |
| Stock per side fee collected from Sol | | $0.00 | | | | | | | |
| | | $714.00 | | | | | | | |
| | | | | | | | | | |
| TOTAL NET | | -$90,742.44 | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Net Payable | | -$90,742.44 | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Overcharge from fee account in July | | $39,625.90 | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | -$51,116.54 | | | | | | | |

Exhibit ___6___ Page _172_

## YU19 SEPT CLEARING

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TOTAL GROSS COMMISSIONS** | | | $430,343.48 | | | | | | |
| | | | | | | | | | |
| **CLEARING COST** | | | | | | | | | |
| ACCOUNT 21314075 (equity) | $126,475.00 | | | | | | | | |
| ACCOUNT 21314075 (options) | $174.95 | | | | | | | | |
| ACCOUNT 21312210 | $24.83 | | | | | | | | |
| ACCOUNT 21313572 | $22.85 | | | | | | | | |
| ACCOUNT 21313671 | $0.00 | | | | | | | | |
| ACCOUNT 21313721 | $0.35 | | | | | | | | |
| ACCOUNT 21313986 | $90.55 | | | | | | | | |
| ACCOUNT 21314422 | $943.23 | | | | | | | | |
| ACCOUNT 21315452 | $3.68 | | | | | | | | |
| ACCOUNT 21315460 | $5.18 | | | | | | | | |
| ACCOUNT 21315478 | $34.30 | | | | | | | | |
| ACCOUNT 21315767 | $0.00 | | | | | | | | |
| ACCOUNT 21316906 | $0.00 | | | | | | | | |
| ACCOUNT 21317813 | $295.50 | | | | | | | | |
| ACCOUNT 21318019 | $194.86 | | | | | | | | |
| ACCOUNT 21318126 | $2,298.91 | | | | | | | | |
| ACCOUNT 21318613 | $709.50 | | | | | | | | |
| ACCOUNT 21319504 | $941.31 | | | | | | | | |
| ACCOUNT 21319793 | $391.53 | | | | | | | | |
| ACCOUNT 21319884 | $109.91 | | | | | | | | |
| Stephanies Accounts | $1,922.75 | | | | | | | | |
| OPTIONS ASSIGNMENTS 0@$30 | $0.00 | | | | | | | | |
| EQUITY EXEC PER TICKET/omnipro | $0.00 | | | | | | | | |
| OPTIONS 1.25 PER TICKET/omnipro | $0.00 | | | | | | | | |
| TOTAL | $134,639.18 | | | | | | | | |
| **NET COMMISSIONS** | | | $295,704.30 | | | | | | |
| | | | | | | | | | |
| **ACTUAL ECN FEES** | | | | | | | | | |
| NYFIX | $287,611.93 | | | | | | | | |
| ARCA (SPTN) | $25,855.17 | | | | | | | | |
| ARCA (Sterling) | -$90,633.55 | | | | | | | | |
| ARCA (DAS) | -$621.49 | | | | | | | | |
| EDGA (SPTN) | $0.00 | | | | | | | | |
| EDGA (sterling) | $15,898.66 | | | | | | | | |
| EDGX (DAS) | -$763.00 | | | | | | | | |
| EDGX (STER) | -$20,841.53 | | | | | | | | |
| EDGX (SPTN) | $9,658.32 | | | | | | | | |
| NSDQ/INET (SPTN) | $32,563.42 | | | | | | | | |
| NSDQ/INET (STERLING) | -$26,570.14 | | | | | | | | |
| NSDQ/INET (DAS) | $9,562.91 | | | | | | | | |
| BATS(SPTN/STER) | -$60,162.93 | | | | | | | | |
| NITE (SPTN) | $0.00 | | | | | | | | |
| NITE/TRIM(STER) | $0.00 | | | | | | | | |
| CDRG (CITADEL) | $84,245.34 | | | | | | | | |
| BELZ (BONTRADE) | $0.00 | | | | | | | | |
| AMEX/MLO/Spartan | $0.00 | | | | | | | | |
| NYSE/MLO/Spartan (trans fee) | $0.00 | | | | | | | | |
| OES (Bontrade) | $0.00 | | | | | | | | |
| CSFB XFINDER | $36,721.53 | | | | | | | | |
| TUCO | $0.00 | | | | | | | | |
| TRAC | -$2,699.99 | | | | | TOTAL FEES COLLECTED | | | $262,500.44 |
| | | | | | | TOTAL FEES REBATED TO TRADERS | | | $0.00 |
| **TOTAL ACTUAL ECN FEES** | $299,824.67 | | | | | | | | |
| OVER REBATED ECN FEES | -$37,324.23 | | $258,380.07 | | | NET FEES | | | $262,500.44 |
| | | | | | | | | | |
| **MISC EXPENSES** | | | | | | | | | |
| NSCC FEES | $49,073.05 | | | | | | | | |
| BON TRADE | $400.00 | | | | | | | | |

Exhibit ___6___ Page 173

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CXL & CORRECTS ( ) | | $0.00 | | | | | | |
| ITS OMIPRO (3 users) | | $450.00 | | | | | | |
| ITS MARKET DATA | | $0.00 | | | | | | |
| STERLING SOFTWARE | | $14,669.00 | | | | | | |
| ARCA BOOK otc 81@$5 | | $405.00 | | | | | | |
| ARCA BOOK listed 81 @$5 | | $405.00 | | | | | | |
| NYSE OPEN BOOK 76@$50 | | $3,800.00 | | | | | | |
| Sterling CME users $50 per user (22) | | $1,100.00 | | | | | | |
| ToTal View Nasdaq (81) $15 | | $1,215.00 | | | | | | |
| ACTIV | | $3,190.74 | | | | | | |
| NEWS | | $180.00 | | | | | | |
| NASDAQ LEVEL I 129 @$1 | | $129.00 | | | | | | |
| NASDAQ LEVEL II 48@$10 | | $480.00 | | | | | | |
| ESSEX RADEZ CHARGES | | $0.00 | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| BLUE SHEET CHARGES | | | | | | | | |
| *See Blue Sheet Worksheet* | | $2,500.00 | | | | | | |
| | | | | | | | | |
| Total Other charges | | $77,998.79 | -$77,996.79 | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| GLB Cut | | $15,000.00 | | | | | | |
| | | | -$15,000.00 | | | | | |
| 1/2 Chicago office Expenses | | | | | | | | |
| Rent | | -$1,300.00 | | | | | | |
| Phone & T1 | | -$500.00 | | | | | | |
| T1 one time instalation "upgrade" | | -$1,900.00 | | | | | | |
| Supplies | | -$400.00 | | | | | | |
| Total | | | -$4,100.00 | | | | | |
| | | | | | | | | |
| ADJUSTMENTS | | | | | | | | |
| DVP (doug) | | | $2,554.19 | | | | | |
| Blinkbox (david) | | | $9,175.49 | | | | | |
| Blinkbox (doug) | | | $3,670.20 | | | | | |
| Blinkbox overcharge 1/2 for doug | | | $1,341.64 | | | | | |
| Registrations | | | $0.00 | | | | | |
| Hazlewood (Sept) | | | $115.00 | | | | | |
| DAS SOFTWARE | | | $210.00 | | | | | |
| CRD Fees | | | -$1,174.00 | | | | | |
| overcharge ACTIV "July" | | | $1,010.09 | | | | | |
| Sprint phone September | | | $531.41 | | | | | |
| Sprint phone October | | | $483.89 | | | | | |
| Joey Gilbert Loss | | | $9,899.89 | | | | | |
| Sterling August/September extra $20 | | | $360.00 | | | | | |
| Alex software September | | | $925.00 | | | | | |
| Alex Stock per side "september" | | | $360.00 | | | | | |
| Alex software "JULY" | | | $326.00 | | | | | |
| Alex Stock per side "JULY" | | | $420.00 | | | | | |
| Alex software "AUGUST" | | | $675.00 | | | | | |
| ODD LOT CHARGE "GEORGE" | | | -$10,000.00 | | | | | |
| equipment digerrati "computers" | - | | $0.00 | Removed was paid | | | | |
| Legal fees "wells response" | | | -$38,500.00 | | | | | |
| | | | | | | | | |
| TOTAL NET | | | $143,667.08 | | | | | |
| Balance carried over from August | | | $0.00 | Removed, this was journaled to GLB fee account Oct 2 | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Net Payable | | | $143,667.08 | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | $143,667.08 | | | | | |

Exhibit ___C___ Page 174

## YU19 OCTOBER 2007 CLEARING

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL GROSS COMMISSIONS** | | | $1,254,991.46 | | | | | | | |
| | | | | | | | | | | |
| **CLEARING COST** | | | | | | | | | | |
| ACCOUNT 21314075 (equity) | $160,640.00 | | | | | | | | | |
| ACCOUNT 21314075 (options) | $291.05 | | | | | | | | | |
| ACCOUNT 21312210 | $40.92 | | | | | | | | | |
| ACCOUNT 21313572 | $27.48 | | | | | | | | | |
| ACCOUNT 21313671 | $0.00 | | | | | | | | | |
| ACCOUNT 21313721 | $0.13 | | | | | | | | | |
| ACCOUNT 21313986 | $67.47 | | | | | | | | | |
| ACCOUNT 21314422 | $1,187.62 | | | | | | | | | |
| ACCOUNT 21315452 | $1.40 | | | | | | | | | |
| ACCOUNT 21315460 | $0.00 | | | | | | | | | |
| ACCOUNT 21315478 | $253.66 | | | | | | | | | |
| ACCOUNT 21315767 | $0.49 | | | | | | | | | |
| ACCOUNT 21316906 | $0.00 | | | | | | | | | |
| ACCOUNT 21317813 | $169.87 | | | | | | | | | |
| ACCOUNT 21318019 | $704.29 | | | | | | | | | |
| ACCOUNT 21318126 | $2,790.35 | | | | | | | | | |
| ACCOUNT 21318613 | $233.56 | | | | | | | | | |
| ACCOUNT 21319504 | $1,462.00 | | | | | | | | | |
| ACCOUNT 21319793 | $1,025.64 | | | | | | | | | |
| ACCOUNT 21319884 | $190.60 | | | | | | | | | |
| ACCOUNT 21319645 | $128.61 | | | | | | | | | |
| Stephanies Accounts | $1,117.50 | | | | | | | | | |
| OPTIONS ASSIGNMENTS 0@$30 | $0.00 | | | | | | | | | |
| EQUITY EXEC PER TICKET/omnipro | $0.00 | | | | | | | | | |
| OPTIONS 1.25 PER TICKET/omnipro | $0.00 | | | | | | | | | |
| TOTAL | $170,332.64 | | | | | | | | | |
| NET COMMISSIONS | | | $1,084,658.82 | | | | | | | |
| | | | | | | | | | | |
| **ACTUAL ECN FEES** | | | | | | | | | | |
| NYFIX | $223,973.70 | | | | | | | | | |
| ARCA (SPTN) | $28,762.07 | | | | | | | | | |
| ARCA (Sterling) | -$116,872.19 | | | | | | | | | |
| ARCA (DAS) | -$1,963.52 | | | | | | | | | |
| EDGA (SPTN) | $0.00 | | | | | | | | | |
| EDGA (sterling) | $119,977.49 | | | | | | | | | |
| EDGX (DAS) | -$3,615.48 | | | | | | | | | |
| EDGX (STER) | $61,214.15 | | | | | | | | | |
| EDGX (SPTN) | $6,756.17 | | | | | | | | | |
| NSDQ/INET (SPTN) | $38,561.48 | | | | | | | | | |
| NSDQ/INET (STERLING) | -$71,978.69 | | | | | | | | | |
| NSDQ/INET (DAS) | $9,335.93 | | | | | | | | | |
| BATS(SPTN/STER) | $16,594.36 | | | | | | | | | |
| NITE (SPTN) | $0.00 | | | | | | | | | |
| NITE/TRIM(STER) | $0.00 | | | | | | | | | |
| CDRG (CITADEL) | $63,970.56 | | | | | | | | | |
| BELZ (BONTRADE) | $0.00 | | | | | | | | | |
| AMEX/MLO/Spartan | $0.00 | | | | | | | | | |
| NYSE/MLO/Spartan (trans fee) | $0.00 | | | | | | | | | |
| OES (Bontrade) | $0.00 | | | | | | | | | |
| CSFB XFINDER | $89,126.05 | | | | | | | | | |
| TUCO | $0.00 | | | | | | | | | |
| TRAC | -$3,378.40 | | | | TOTAL FEES COLLECTED | | $676,096.08 | |
| | | | | | TOTAL FEES REBATED TO TRADERS | | $0.00 | |
| **TOTAL ACTUAL ECN FEES** | $460,463.68 | | | | | | | | | |
| OVER REBATED ECN FEES | $215,632.40 | | $1,300,291.22 | | NET FEES | | $676,096.08 | |
| | | | | | | | | | | |
| **MISC EXPENSES** | | | | | | | | | | |
| NSCC FEES | $64,746.71 | | | | | | | | | |
| BON TRADE | $400.00 | | | | | | | | | |
| CXL & CORRECTS () | $0.00 | | | | | | | | | |

Exhibit ___6___ Page___175___

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ITS OMIPRO (3 users) | | $450.00 | | | | | | | |
| ITS MARKET DATA | | $18.00 | | | | | | | |
| STERLING SOFTWARE | | $15,964.50 | | | | | | | |
| ARCA BOOK otc  45@$5 | | $225.00 | | | | | | | |
| ARCA BOOK listed 45 @$5 | | $225.00 | | | | | | | |
| NYSE OPEN BOOK 34@$50 | | $1,700.00 | | | | | | | |
| Sterling CME users $50 per user (23) | | $1,150.00 | | | | | | | |
| ToTal View Nasdaq (43) $15 | | $645.00 | | | | | | | |
| ACTIV | | $3,300.73 | | | | | | | |
| NEWS | | $220.00 | | | | | | | |
| NASDAQ LEVEL I  78 @$1 | | $78.00 | | | | | | | |
| NASDAQ LEVEL II  35@$10 | | $350.00 | | | | | | | |
| ESSEX RADEZ CHARGES | | $0.00 | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| BLUE SHEET CHARGES | | | | | | | | | |
| See Blue Sheet Worksheet | | $5,800.00 | | | | | | | |
| | | | | | | | | | |
| Total Other charges | | $95,272.94 | -$95,272.94 | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| GLB Cut | | $15,000.00 | | | | | | | |
| | | | -$15,000.00 | | | | | | |
| 1/2 Chicago office Expenses | | | | | | | | | |
| Rent | | -$1,300.00 | | | | | | | |
| Phone & T1 | | -$500.00 | | | | | | | |
| Supplies | | -$100.00 | | | | | | | |
| Total | | | -$1,900.00 | | | | | | |
| | | | | | | | | | |
| ADJUSTMENTS | | | | | | | | | |
| DVP (doug) | | | $2,841.31 | | | | | | |
| Blinkbox (david) | | | $16,213.11 | | | | | | |
| Blinkbox (doug) | | | $6,485.24 | | | | | | |
| Blinkbox overcharge 1/2 for doug | | | $1,545.01 | | | | | | |
| Registrations | | | $0.00 | | | | | | |
| Hazlewood (OCT) | | | $115.00 | | | | | | |
| DAS SOFTWARE | | | $210.00 | | | | | | |
| Sprint Phones "November" | | | $460.10 | | | | | | |
| October sterling 9x20 | | | $180.00 | | | | | | |
| Alex oct commissions | | | $68.00 | | | | | | |
| Alex Software "DAS OCT" | | | $516.00 | | | | | | |
| Sterling "woolery" | | | $250.00 | | | | | | |
| Fees collected "john Douglas" | | | $1,750.00 | | | | | | |
| CRD fees | | | -$320.55 | | | | | | |
| Legal fees "wells response" | | | $0.00 | | | | | | |
| | | | | | | | | | |
| TOTAL NET | | | $1,218,431.50 | | | | | | |
| Balance carried over from August | | | $0.00 | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Net Payable | | | $1,218,431.50 | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | $1,218,431.50 | | | | | | |

## YU19 NOVEMBER 2007 CLEARING

| | | |
|---|---|---|
| **TOTAL GROSS COMMISSIONS** | | $2,095,783.82 |
| | | |
| **CLEARING COST** | | |
| ACCOUNT 21314075 (equity) | $176,260.00 | |
| ACCOUNT 21314075 (options) | $347.90 | |
| ACCOUNT 21312210 | $0.00 | |
| ACCOUNT 21313572 | $34.32 | |
| ACCOUNT 21313671 | $0.00 | |
| ACCOUNT 21313721 | $3.20 | |
| ACCOUNT 21313986 | $79.06 | |
| ACCOUNT 21314422 | $1,281.27 | |
| ACCOUNT 21315452 | $1.05 | |
| ACCOUNT 21315460 | $0.00 | |
| ACCOUNT 21315478 | $297.97 | |
| ACCOUNT 21315767 | $0.39 | |
| ACCOUNT 21316906 | $0.00 | |
| ACCOUNT 21317813 | $30.85 | |
| ACCOUNT 21318019 | $983.55 | |
| ACCOUNT 21318126 | $3,607.66 | |
| ACCOUNT 21318613 | $0.00 | |
| ACCOUNT 21319645 | $94.71 | |
| ACCOUNT 21319504 | $0.00 | |
| ACCOUNT 21319793 | $1,280.09 | |
| ACCOUNT 21319884 | $237.47 | |
| ACCOUNT 21320791 | $39.83 | |
| ACCOUNT 21321328 | $62.91 | |
| ACCOUNT 21321369 | $28.74 | |
| Stephanies Accounts | $913.00 | |
| OPTIONS ASSIGNMENTS 2@$30 | $60.00 | |
| EQUITY EXEC PER TICKET/omnipro | $0.00 | |
| OPTIONS 1.25 PER TICKET/omnipro | $0.00 | |
| TOTAL | $185,643.97 | |
| **NET COMMISSIONS** | | $1,910,139.85 |
| | | |
| **ACTUAL ECN FEES** | | |
| NYFIX | $177,167.77 | |
| ARCA (SPTN) | $29,168.71 | |
| ARCA (Sterling) | -$86,327.34 | |
| ARCA (DAS) | $345.50 | |
| ARCA (Bontrade) | -$10.35 | |
| EDGA (SPTN) | $4,813.12 | |
| EDGA (sterling) | $239,211.20 | |
| EDGX (DAS) | -$2,218.07 | |
| EDGX (STER) | $64,218.09 | |
| EDGX (SPTN) | $18,108.57 | |
| NSDQ/INET (SPTN) | $26,919.83 | |
| NSDQ/INET (STERLING) | $14,576.00 | |
| NSDQ/INET (DAS) | $17,861.22 | |
| BATS(SPTN/STER) | $33,677.84 | |
| NITE (SPTN) | $0.00 | |
| NITE/TRIM(STER) | $0.00 | |
| CDRG (CITADEL) | $45,955.94 | |
| BELZ (BONTRADE) | $0.00 | |
| AMEX/MLO/Spartan | $11.48 | |
| NYSE/MLO/Spartan (trans fee) | $586.02 | |
| OES (Bontrade) | $0.00 | |
| CSFB XFINDER | $94,146.40 | |
| TUCO | $0.00 | |
| TRAC | -$2,825.61 | |

| | | | | |
|---|---|---|---|---|
| | | | TOTAL FEES COLLECTED | $1,011,290.17 |
| | | | TOTAL FEES REBATED TO TRADERS | $0.00 |
| **TOTAL ACTUAL ECN FEES** | $675,386.32 | | | |
| **OVER REBATED ECN FEES** | $335,903.86 | $2,246,043.71 | NET FEES | $1,011,290.17 |

Exhibit _____6_____ Page _177_

| MISC EXPENSES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NSCC FEES | | $60,257.94 | | | | | | | |
| BON TRADE | | $487.00 | | | | | | | |
| CXL & CORRECTS () | | $0.00 | | | | | | | |
| ITS OMIPRO (3 users) | | $450.00 | | | | | | | |
| ITS MARKET DATA | | $0.00 | | | | | | | |
| STERLING SOFTWARE | | $15,590.70 | | | | | | | |
| ARCA BOOK otc 52@$5 | | $260.00 | | | | | | | |
| ARCA BOOK listed 52 @$5 | | $260.00 | | | | | | | |
| NYSE OPEN BOOK 30@$50 | | $1,500.00 | | | | | | | |
| Sterling CME users $50 per user (18) | | $900.00 | | | | | | | |
| ToTal View Nasdaq (38) $15 | | $570.00 | | | | | | | |
| ACTIV | | $3,041.51 | | | | | | | |
| NEWS | | $310.00 | | | | | | | |
| NASDAQ LEVEL I 77 @$1 | | $77.00 | | | | | | | |
| NASDAQ LEVEL II 39@$10 | | $390.00 | | | | | | | |
| ESSEX RADEZ CHARGES | | $0.00 | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| BLUE SHEET CHARGES | | | | | | | | | |
| *See Blue Sheet Worksheet* | | · $1,175.00 | · | | | | | | |
| | | | | | | | | | |
| Total Other charges | | $85,269.15 | -$85,269.15 | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| GLB Cut | | $15,000.00 | | | | | | | |
| | | | -$15,000.00 | | | | | | |
| 1/2 Chicago office Expenses | | | | | | | | | |
| Rent | | -$1,300.00 | | | | | | | |
| Phone & T1 | | -$500.00 | | | | | | | |
| 1/2 expense christmas party | | -$1,470.00 | | | | | | | |
| T1 one time instalation "upgrade" | | $0.00 | | | | | | | |
| Office supplies and Misc | | -$100.00 | | | | | | | |
| Total | | | -$3,370.00 | | | | | | |
| | | | | | | | | | |
| ADJUSTMENTS | | | | | | | | | |
| DVP (doug) | | | $3,437.28 | | | | | | |
| Blinkbox (david) | | | $16,392.41 | | | | | | |
| Blinkbox (doug) | | | $6,556.96 | | | | | | |
| Blinkbox overcharge 1/2 for doug | | | $0.00 | | | | | | |
| Registrations | | | $150.00 | Mill and Andre billed Twice | | | | | |
| Hazlewood (NOV) | | | $115.00 | | | | | | |
| DAS SOFTWARE | | | $210.00 | | | | | | |
| Sprint Phones "December" | | | $479.60 | | | | | | |
| John Douglas | | | $2,930.00 | | | | | | |
| Legal fees "TITLE ODD-LOT" | | | -$27,000.00 | | | | | | |
| Legal fees "Wells" | | | -$3,853.48 | | | | | | |
| Doug Registration | | | -$1,700.00 | | | | | | |
| Gibby Registration | | | -$1,000.00 | | | | | | |
| Tom Willbock Registration | | | -$950.00 | | | | | | |
| Keyston registration | | | -$2,000.00 | | | | | | |
| Joe Fingerprints | | | $22.00 | | | | | | |
| Sterling Users "9 users @ $20" | | | $180.00 | | | | | | |
| Brian Sterling user double charged | | | $230.00 | | | | | | |
| Double billed copper books September | | | $1,016.00 | | | | | | |
| | | | | | | | | | |
| TOTAL NET | | | $2,137,620.33 | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Net Payable | | | $2,137,620.33 | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | $2,137,620.33 | | | | | | |

Exhibit ___6___ Page_178_



**CHASE** 

JPMorgan Chase Bank, N.A.
Michigan/Florida Markets
P O Box 260180
Baton Rouge, LA 70826-0180

December 01, 2007 through December 31, 2007
Primary Account: **000000722923067**

00001539 DDA 021 MB 00408 - NNN T 1 000000000 D2 0000

TUCO TRADING LLC
OPERATING ACCOUNT
909 PROSPECT ST
SUITE 224
LA JOLLA CA 92037-4131

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | www.Chase.com |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CONSOLIDATED BALANCE SUMMARY

**ASSETS**

| | ENDING BALANCE PRIOR PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|
| **Checking** | | |
| Chase BusinessPlus Extra 000000722923067 | $19.22 | $92,025.57 |
| Chase BusinessClassic 000000722923075 | 20,027.87 | 28,578.77 |
| **Total** | **$20,047.09** | **$120,604.34** |
| **TOTAL ASSETS** | **$20,047.09** | **$120,604.34** |

**CREDIT CARDS, LOANS & LINES OF CREDIT** — BALANCE

| | |
|---|---|
| **Credit Cards** | |
| Mastercard ************4115 | $0.00 |
| **Total** | **$0.00** |
| **TOTAL CREDIT CARDS, LOANS & LINES OF CREDIT** | **$0.00** |

**All Summary Balances** shown are as of December 31, 2007 unless otherwise stated. For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements. Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.


GOVERNMENT EXHIBIT 5

Exhibit _7_   Page _179_

**CHASE ◆**

# BALANCING YOUR CHECKBOOK

Use the following worksheet to reconcile your checking account.

Mark in your checkbook all additions and subtractions reported on your statement.

**1. Write in the ending balance shown**
   **on this statement** ➡ $ _____

**2. List all deposits and other additions**
   (such as transfers) not shown on this statement
   <u>and add the total to the ending balance</u>.

| | |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

   **Total all deposits and additions** ➡ + $ _____

**3. List all withdrawals and other subtractions**
   (such as outstanding checks and banking card transactions) not shown on this statement. <u>Then subtract this total from the ending balance</u>.

| Check Number | Date | Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

   **Total all withdrawals and subtractions**
                 ➡ - $ _____

**4. This total should match the current balance**
   **in your checkbook** ➡ = $ _____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Telephone or write the bank (Consumer phone # and address on front of statement) and non-consumers contact Customer Service if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the account rules and regulations that govern your account.

## BILLING RIGHTS SUMMARY

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:** If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- Describe the error and explain, if you can, why you believe there is an error; if you need more information, describe the item you are unsure of
- Your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**SPECIAL RULE FOR CREDIT CARD PURCHASES:** If you have a problem with the quality of goods or services that you purchased with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)


**Member FDIC**

Exhibit ___7___ Page _180_

 CHASE ◑

December 01, 2007 through December 31, 2007
Primary Account: **000000722923067**



## CHASE BUSINESSPLUS EXTRA

TUCO TRADING LLC                                    Account Number: 000000722923067
OPERATING ACCOUNT

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$19.22** |
| Deposits and Additions | 19 | 6,097,805.74 |
| Checks Paid | 42 | - 152,127.22 |
| Electronic Withdrawals | 66 | - 5,852,943.17 |
| Other Withdrawals, Fees & Charges | 2 | - 729.00 |
| **Ending Balance** | **129** | **$92,025.57** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | Online Transfer From  Chk Xxxxx3075 Transaction#: 100270066 | $20,000.00 |
| 12/04 | Book Transfer Credit B/O: Douglas G Frederick Brighton MI 48114-4973 Trn: 0086700338Bn | 296,635.43 |
| 12/05 | Online Transfer From  Chk Xxxxx3075 Transaction#: 101127271 | 300,000.00 |
| 12/05 | Jpmorganchase    Trial Dep  100857806      CCD ID: 9200502233 | 0.30 |
| 12/05 | Jpmorganchase    Trial Dep  100857807      CCD ID: 9200502233 | 0.01 |
| 12/06 | Online Transfer From  Chk Xxxxx3075 Transaction#: 101351501 | 150,000.00 |
| 12/11 | Online Transfer From  Chk Xxxxx3075 Transaction#: 102098989 | 87,500.00 |
| 12/12 | Online Transfer From  Chk Xxxxx3075 Transaction#: 102395106 | 800,000.00 |
| 12/13 | Online Transfer From  Chk Xxxxx3075 Transaction#: 102586622 | 704,000.00 |
| 12/13 | Online Transfer From  Chk Xxxxx3075 Transaction#: 102512490 | 28,200.00 |
| 12/14 | Online Transfer From  Chk Xxxxx3075 Transaction#: 102899963 | 261,000.00 |
| 12/17 | Online Transfer From  Chk Xxxxx3075 Transaction#: 103324992 | 300,000.00 |
| 12/19 | Online Transfer From  Chk Xxxxx3075 Transaction#: 103695738 | 226,000.00 |
| 12/20 | Online Transfer From  Chk Xxxxx3075 Transaction#: 103887706 | 60,600.00 |
| 12/21 | Online Transfer From  Chk Xxxxx3075 Transaction#: 104138757 | 359,900.00 |
| 12/24 | Online Transfer From  Chk Xxxxx3075 Transaction#: 104223404 | 1,575,000.00 |
| 12/27 | Online Transfer From  Chk Xxxxx3075 Transaction#: 104887665 | 30,100.00 |
| 12/28 | Online Transfer From  Chk Xxxxx3075 Transaction#: 105220046 | 398,870.00 |
| 12/31 | Book Transfer Credit B/O: Penson Financial Services Inc Dallas TX 75201- Org: Penson Financial (21314075) Tuco Trading Llc Trn: 4709300365Jo | 500,000.00 |
| **Total Deposits and Additions** |  | **$6,097,805.74** |

Exhibit ___7___   Page _181_

**CHASE** 

December 01, 2007 through December 31, 2007
Primary Account: **000000722923067**

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 1934 | 12/21 | $3,300.00 | 1981 | 12/19 | 149.99 |
| 1946 * | 12/05 | 2,078.92 | 1982 | 12/14 | 3,000.00 |
| 1947 | 12/05 | 1,213.25 | 1983 | 12/13 | 350.00 |
| 1960 * | 12/05 | 25.00 | 1984 | 12/12 | 1,525.50 |
| 1961 | 12/18 | 93.08 | 1985 | 12/17 | 10,000.00 |
| 1962 | 12/03 | 350.00 | 1986 | 12/12 | 250.00 |
| 1963 | 12/03 | 994.00 | 1987 | 12/19 | 50.00 |
| 1964 | 12/03 | 3,000.00 | 1990 * | 12/12 | 3,510.00 |
| 1965 | 12/11 | 1,500.00 | 1991 | 12/19 | 15,000.00 |
| 1966 | 12/21 | 700.00 | 1992 | 12/31 | 1,716.00 |
| 1967 | 12/28 | 560.00 | 1995 * | 12/19 | 5,261.36 |
| 1968 | 12/04 | 6,000.00 | 1996 | 12/19 | 1,125.00 |
| 1969 | 12/11 | 7,400.00 | 1997 | 12/17 | 1,148.00 |
| 1970 | 12/10 | 19,500.00 | 1998 | 12/18 | 21.54 |
| 1971 | 12/07 | 5,000.00 | 1999 | 12/26 | 56.17 |
| 1972 | 12/06 | 20,000.00 | 2000 | 12/18 | 15,000.00 |
| 1973 | 12/04 | 75.00 | 2001 | 12/21 | 575.00 |
| 1974 | 12/24 | 60.00 | 2005 * | 12/20 | 787.68 |
| 1975 | 12/05 | 300.00 | 2006 | 12/24 | 300.00 |
| 1977 * | 12/04 | 4,500.00 | 2011 * | 12/31 | 150.00 |
| 1980 * | 12/06 | 501.73 | 2022 * | 12/31 | 15,000.00 |
| | | | **Total Checks Paid** | | **$152,127.22** |

\* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement. Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement. All checks included in the Checks Paid section are viewable as images on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | Online Payment 336897324 To San Diego Gas And Electric | $512.39 |
| 12/03 | Online Payment 336897323 To City Treasurer | 172.35 |
| 12/03 | Online Payment 336897321 To AT&T/Sbc | 77.30 |
| 12/04 | Fedwire Debit Via: Citibank West Fsb/322271724 A/C: Dustin Luger Imad: 1204B1Qgc01C006243 Trn: 0096600338Bn | 60,000.00 |
| 12/04 | Fedwire Debit Via: Pnc Bk, KY Inc/083000108 A/C: Billy Haynes Imad: 1204B1Qgc04C005828 Trn: 0096500338Bn | 51,000.00 |
| 12/04 | Fedwire Debit Via: ING Bank/031176110 A/C: John Streng Imad: 1204B1Qgc02C006321 Trn: 0097500338Bn | 50,000.00 |
| 12/04 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Mark Sacks Imad: 1204B1Qgc02C006255 Trn: 0096000338Bn | 37,000.00 |
| 12/04 | Book Transfer Debit A/C: Brad Gray Austin TX 78727-3954 Trn: 0648600338Es | 10,000.00 |
| 12/04 | Fedwire Debit Via: Compass Bank N A/113010547 A/C: Marc Matthews Imad: 1204B1Qgc02C006401 Trn: 0097600338Bn | 6,000.00 |
| 12/04 | Online Wire Transfer Via: Lakeside Chgo/071001504 A/C: Mark Grossbard Nutley NJ 07110 USA Imad: 1204B1Qgc02C004747 Trn: 0653200338Es | 1,500.00 |

Exhibit ____7____ Page 182

# CHASE ○

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/04 | Online Wire Transfer Via: Wells Fargo NA/121000248 A/C: Rich Couts Hesperia CA 92345 USA Imad: 1204B1Qgc06C004712 Trn: 0656200338Es | 1,500.00 |
| 12/04 | Basic Online Payroll Payment 100286388 To  #####6049 | 1,213.25 |
| 12/05 | Fedwire Debit Via: Citibank West Fsb/322271724 A/C: Michael Serafin Imad: 1205B1Qgc01C006433 Trn: 0101600339Bn | 181,040.00 |
| 12/05 | Book Transfer Debit A/C: Canadian Imperial Bank of Commtoronto Ontario Canada M5E 1-G4 Trn: 0031800339Bn | 20,000.00 |
| 12/05 | Chips Debit Via: Bank of America N.A./0959 A/C: Bank of America N.A. MA Boston MA 02106 Ben: Sergei Aleshkov Ssn: 0272605 Trn: 0033000339Bn | 7,627.81 |
| 12/05 | Online Transfer To  Chk Xxxxx3992 Transaction#: 101130646 | 57,292.69 |
| 12/06 | Book Transfer Debit A/C: Man Financial Cust Segregated Chicago IL 60605- Ref: Ffc Act 480Hsp1Sp404 Tuco Trading Llc Trn: 0062400340Bn | 100,000.00 |
| 12/07 | Book Transfer Debit A/C: Canadian Imperial Bank of Commtoronto Ontario Canada M5E 1-G4 Ref:/Acc/Bank Code 010 Transite 05031 Trn: 0063000341Bn | 11,000.00 |
| 12/07 | Fedwire Debit Via: Signature Bank/026013576 A/C: Assaf Elharar Imad: 1207B1Qgc03C005547 Trn: 0090400341Bn | 4,236.26 |
| 12/10 | Online Payment 339108382 To Cingular Wireless | 294.14 |
| 12/10 | Online Payment 339108383 To Sprint | 154.87 |
| 12/11 | Online Transfer To  Brc Xxxxxxxx7001 Transaction#: 102099350 | 94,764.61 |
| 12/11 | Basic Online Payroll Payment 101922101 To #####3340 | 2,322.40 |
| 12/13 | Chips Debit Via: Bank of America N.A./0959 A/C: T3 Capital Llc Ssn: 0241077 Trn: 0008200347Bn | 800,000.00 |
| 12/13 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: T3 Capital Llc Imad: 1213B1Qgc07C007952 Trn: 0106300347Bn | 500,000.00 |
| 12/13 | Book Transfer Debit A/C: JC Trading Llc Bloomfield Hills, MI 483011315 Ref:/Bnf/J C Trading Trn: 0106900347Bn | 200,000.00 |
| 12/13 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: David Halperin Imad: 1213B1Qgc08C007814 Trn: 0106500347Bn | 20,000.00 |
| 12/13 | Basic Online Payroll Payment 99325415 To  #####5194 | 3,500.00 |
| 12/13 | Basic Online Payroll Payment 99326243 To  #########2333 | 1,329.14 |
| 12/13 | Basic Online Payroll Payment 100286390 To  ####6049 | 1,213.25 |
| 12/13 | Basic Online Payroll Payment 99324043 To  #####2900 | 970.00 |
| 12/14 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Light Speed Trading Imad: 1214B1Qgc02C006631 Trn: 0123700348Bn | 123,516.37 |
| 12/14 | Fedwire Debit Via: RBS Citizens, N.A./241070417 A/C: Woncey Inc Imad: 1214B1Qgc02C006632 Trn: 0123100348Bn | 34,640.88 |
| 12/14 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Light Speed Proffesional Tradiimad: 1214B1Qgc08C009003 Trn: 0124100348Bn | 23,206.82 |
| 12/17 | Online Payment 341115016 To Next Level Internet, Inc. | 1,980.00 |
| 12/17 | Online Payment 341682316 To Sprint | 479.60 |
| 12/17 | Online Payment 341682314 To At & T | 315.58 |
| 12/17 | Online Payment 341115014 To Directv | 218.46 |
| 12/18 | Fedwire Debit Via: Citibank West Fsb/322271724 A/C: Michael Ferafin Imad: 1218B1Qgc01C001810 Trn: 0007700352Bn | 318,808.77 |
| 12/18 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: David Halperin Imad: 1218B1Qgc01C006832 Trn: 0095600352Bn | 34,605.18 |
| 12/18 | Chips Debit Via: Bank of America N.A./0959 A/C: Daivd Halperin Ssn: 0232028 Trn: 0008000352Bn | 15,000.00 |
| 12/18 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Butrade Securities Inc Imad: 1218B1Qgc04C006255 Trn: 0094500352Bn | 13,651.74 |



Exhibit ___7___    Page ___183___


CHASE ◉

December 01, 2007 through December 31, 2007
Primary Account: **000000722923067**

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/18 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: David Halperin Imad: 1218B1Qgc07C007574 Trn: 0095300352Bn | 4,970.00 |
| 12/19 | Book Transfer Debit A/C: Penson Financial Services Inc Dallas TX 75201- Ref: Ffc William Haynes Acct 21316633 Trn: 0079500353Bn | 90,000.00 |
| 12/19 | Chips Debit Via: Bank of America N.A./0959 A/C: David Halperin Ssn: 0356519 Trn: 0079800353Bn | 3,970.00 |
| 12/19 | Online Payment 342386027 To Blue Shield of California | 988.00 |
| 12/20 | Chips Debit Via: Bank of America N.A./0959 A/C: David Halperin Ssn: 0418173 Trn: 0077800354Bn | 175,000.00 |
| 12/20 | Book Transfer Debit A/C: Canadian Imperial Bank of Commtoronto Ontario Canada M5E 1-G4 Ref:/Acc/Bank Code 101 Transite 05031 Trn: 0080900354Bn | 15,000.00 |
| 12/20 | Online Payment 342751804 To Pacific Rim Computer Products | 300.00 |
| 12/21 | Book Transfer Debit A/C: Justin Brewer Chicago, IL 60614 Trn: 0059200355Es | 6,702.11 |
| 12/21 | Book Transfer Debit A/C: Spartan Technologies Llc New York NY 10006 Trn: 0054000355Es | 4,850.10 |
| 12/24 | Chips Debit Via: Bank of America N.A./0959 A/C: Jesse Sullidan Ssn: 0260869 Trn: 0009900358Bn | 55,000.00 |
| 12/24 | Online Transfer To  Chk Xxxxx3992 Transaction#: 104223472 | 1,575,000.00 |
| 12/26 | Chips Debit Via: Bank of America N.A./0959 A/C: Sean Quinn Ssn: 0177153 Trn: 0009500360Bn | 50,000.00 |
| 12/26 | Fedwire Debit Via: Commerce Bk NA/026013673 A/C: Benchmarq Trading Llc Ref:/Time/10:23 Imad: 1226B1Qgc02C001525 Trn: 0009300360Bn | 706.66 |
| 12/27 | American Express Web Remit  071227060857555 Web ID: 2005032111 | 17,379.42 |
| 12/27 | Basic Online Payroll Payment 102245199 To  ######2900 | 970.00 |
| 12/27 | Basic Online Payroll Payment 102247028 To  #########2333 | 793.97 |
| 12/28 | Chips Debit Via: Bank of America N.A./0959 A/C: Light Speed Trading Llc Ssn: 0376430 Trn: 0111300362Bn | 469,598.38 |
| 12/31 | Chips Debit Via: Bank of America N.A./0959 A/C: Lightspeed Trading Ssn: 0364571 Trn: 0093600365Bn | 511,478.36 |
| 12/31 | Book Transfer Debit A/C: Brad Gray Austin TX 78727-3954 Trn: 0094400365Bn | 50,000.00 |
| 12/31 | Fedwire Debit Via: Lakeside Chgo/071001504 A/C: Howard Shultz Ref: For Howard Trading Imad: 1231B1Qgc02C003058 Trn: 0020700365Bn | 15,500.00 |
| 12/31 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Wells Fargo Bk NA Fremont CA Ben: Kerem Guneri Imad: 1231B1Qgc05C003050 Trn: 0021100365Bn | 5,000.00 |
| 12/31 | Fedwire Debit Via: Countrywide Bkfsb/056009110 A/C: Tanayoos Manophinides Ref:/Time/10:42 Imad: 1231B1Qgc02C003055 Trn: 0020200360Bn | 5,000.00 |
| 12/31 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Rich Couts Imad: 1231B1Qgc01C002851 Trn: 0020500365Bn | 2,000.00 |
| 12/31 | Online Wire Transfer Via: Citibank Fsb Chgo/271070801 A/C: Shawn Sparks Chicago IL 60622 USA Imad: 1231B1Qgc07C004263 Trn: 0483200365Es | 1,592.31 |
| **Total Electronic Withdrawals** | | **$5,852,943.17** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/05 | Service Charges For The Month of November | $697.00 |
| 12/17 | Returned Item Fee | 32.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$729.00** |

A Return Item fee was charged on 12/17 due to insufficient funds in your account.

Exhibit ___7___ Page _184_


**CHASE** 

December 01, 2007 through December 31, 2007
Primary Account: **000000722923067**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 12/03 | $14,913.18 | 12/17 | 445,326.39 |
| 12/04 | 82,760.36 | 12/18 | 43,176.08 |
| 12/05 | 112,486.00 | 12/19 | 152,631.73 |
| 12/06 | 141,984.27 | 12/20 | 22,144.05 |
| 12/07 | 121,748.01 | 12/21 | 365,916.84 |
| 12/10 | 101,799.00 | 12/24 | 310,556.84 |
| 12/11 | 83,311.99 | 12/26 | 259,794.01 |
| 12/12 | 878,026.49 | 12/27 | 270,750.62 |
| 12/13 | 82,864.10 | 12/28 | 199,462.24 |
| 12/14 | 159,500.03 | 12/31 | 92,025.57 |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $844.00 | |
| **Total Service Charges** | **$844.00** | Will be assessed on 1/4/08 |

Your monthly maintenance fee of $46.00 has been waived because you maintained an average balance of $12,000 in checking and a combined average balance of $100,000 in linked business and personal checking, savings, credit, and investment balances.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 87 |
| Deposits / Credits | 4 |
| Deposited Items | 0 |
| **Total Transactions** | **91** |

Chase BusinessPlus Extra allows up to 500 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 91.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| Account Maintenance | 0 | | | $46.00 | $0.00 |
| Transactions | 91 | 500 | 0 | $0.00 | $0.00 |
| Cash Deposited | | | | | |
| Post Verif/Night Drop | $0 | $20,000 | $0 | $0.0000 | $0.00 |
| Immediate Verif | $0 | $20,000 | $0 | $0.0000 | $0.00 |
| Outgoing Wire - Domestic Online | 6 | 4 | 2 | $12.00 | $24.00 |
| Outgoing Wires - Domestic Manual | 30 | 4 | 26 | $25.00 | $650.00 |
| Stop Payments - Manual | 3 | 4 | 0 | $0.00 | $0.00 |
| ODP Transfers | 0 | 4 | 0 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$674.00** |
| Other Fees | | | | | |
| Outgoing Wires - International Manual | 3 | 0 | 3 | $40.00 | $120.00 |
| Online - Payroll Maintenance | 1 | 0 | 1 | $10.00 | $10.00 |
| Statement Photocopy | 4 | 0 | 4 | $10.00 | $40.00 |
| **Total Service Charge (assessed on 1/4/08)** | | | | | **$844.00** |

Exhibit _7_    Page _185_

# CHASE 

December 01, 2007 through December 31, 2007
Primary Account: **000000722923067**

## CHASE BUSINESSCLASSIC

TUCO TRADING LLC                                    Account Number: **000000722923075**
TUCO WIRE ACCOUNT

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$20,027.87** |
| Deposits and Additions | 42 | 5,309,864.90 |
| Electronic Withdrawals | 15 | - 5,301,170.00 |
| Other Withdrawals, Fees & Charges | 12 | - 144.00 |
| **Ending Balance** | 69 | **$28,578.77** |

Your monthly service fee was waived because you maintained an average checking balance of  $4,000 or more during the statement period.

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/04 | Cash Bonus | $25.00 |
| 12/05 | Book Transfer Credit B/O: Penson Financial Services Inc Dallas TX 75201- Org: Penson Financial (21314075) Tuco Trading Llc Trn: 3790400339Jo | 300,000.00 |
| 12/05 | Deposit      260207996 | 30,000.00 |
| 12/05 | Deposit      260168733 | 26,000.00 |
| 12/05 | Deposit      260168732 | 25,000.00 |
| 12/05 | Deposit      260168731 | 1,000.00 |
| 12/05 | Deposit      260207990 | 1,000.00 |
| 12/05 | Deposit      260207989 | 400.00 |
| 12/06 | Fed Wire Credit Via: Bank of America N.A./026009593 B/O: E S Lovell Inc Temecula CA 92591-1552 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=01071206008279NY Bbi=/Time/17:10 Imad: 1206B6B7Hu4R004427 Trn: 0634807340Ff | 150,000.00 |
| 12/10 | Fed Wire Credit Via: Bank of America N.A./026009593 B/O: Abdelwaheb Khedhira Wilton CT 06897-1617 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=01071210012573Nn Bbi=/Time/16:29 Imad: 1210B6B7Hu5R004261 Trn: 0608214344Ff | 4,100.00 |
| 12/11 | Fed Wire Credit Via: Wells Fargo NA/121000248 B/O: Ana Lucia Garro Frailes DE Desan Jose Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=0001896121475 Obi=Sch Ref(N 5025706 0000529614837) Bbi=/Chgs/Imad: 1211I1B7034R002586 Trn: 0595313345Ff | 18,000.00 |
| 12/11 | Fed Wire Credit Via: Bank of America N.A./026009593 B/O: Stan Ungechauer Quincy MA 02169-1539 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=01071211001348Nn Bbi=/Time/16:49 Imad: 1211B6B7Hu4R003951 Trn: 0595503345Ff | 5,000.00 |
| 12/11 | Deposit      260207999 | 7,500.00 |

Exhibit ____7____ Page 186

**CHASE ◯**

December 01, 2007 through December 31, 2007
Primary Account: **000000722923067**

## DEPOSITS AND ADDITIONS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/11 | Deposit    260207993 | 3,500.00 |
| 12/11 | Deposit    260207998 | 3,000.00 |
| 12/11 | Deposit    260207997 | 1,319.40 |
| 12/11 | Deposit    260207992 | 1,000.00 |
| 12/12 | Book Transfer Credit B/O: Douglas G Frederick Brighton MI 48114-4973 Trn: 0089700346Bn | 800,000.00 |
| 12/13 | Book Transfer Credit B/O: Douglas G Frederick Brighton MI 48114-4973 Trn: 0081100347Bn | 700,000.00 |
| 12/13 | Fed Wire Credit Via: E-Trade Bank/056073573 B/O: Guy R Estep San Diego CA 92123-4655 Ref: Chase Nyc/Ctr/Bnf/=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=O/B Etrade Bank Bbi=/Bnf/Guy R Estep/Time/13:09 Imad: 1213E6B7361C000640 Trn: 0359301347Ff | 4,200.00 |
| 12/14 | Book Transfer Credit B/O: Douglas G Frederick Brighton MI 48114-4973 Trn: 0077800348Bn | 250,000.00 |
| 12/14 | Deposit    260207991 | 12,000.00 |
| 12/14 | Deposit    260208000 | 10,000.00 |
| 12/17 | Book Transfer Credit B/O: Douglas G Frederick Brighton MI 48114-4973 Trn: 0062900351Bn | 200,000.00 |
| 12/17 | Fed Wire Credit Via: Wachovia Bank NA of Georgia/061000227 B/O: James S Shaw Atlanta GA 30305-1058 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=071217100406 Bbi=/Time/15:17 Imad: 1217E3B75D4C001231 Trn: 0622708351Ff | 100,000.00 |
| 12/17 | Deposit    148047877 | 210,000.00 |
| 12/17 | Deposit    148047876 | 3,500.00 |
| 12/18 | Fed Wire Credit Via: California Bank & Trust/122232109 B/O: William J Henderson Escondido CA 92025-3426 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=O/B Cal Bk Trst Bbi=/Time/17:49 Imad: 1218L4B74B1C000471 Trn: 0710008352Ff | 4,600.00 |
| 12/18 | Deposit    148047879 | 10,000.00 |
| 12/18 | Deposit    148047878 | 2,500.00 |
| 12/18 | Deposit    148047875 | 800.00 |
| 12/19 | Fed Wire Credit Via: Harris Trust & Savings Bank/071000288 B/O: Rj Obrien And Assoc Cust Seg Fchicago, IL 60606 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=O/B Harris Bank Obi=Excess 210-5768E,Ffc: Robert And Carol Scimad: 1219G1Qg750C003127 Trn: 0532002353Ff | 1,000.00 |
| 12/20 | Fed Wire Credit Via: Bank of New York/021000018 B/O: .300001062678.Leonard And Penn3Rd Avenue North, City Hall..... Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=Online Ovb Repai Obi=Tgp2305691-510182-19362-42898-Conta CT Iimad: 1220B1Q8151C010365 Trn: 0748013354Ff | 68,400.00 |
| 12/20 | Fed Wire Credit Via: Wells Fargo NA/121000248 B/O: Craig Daniel Cloud + Kristen Act 06840 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=0000439930452 Obi=Craig Cloud Bbi=/Chgs/USD0,00/Ocmt/USD35000Imad: 1220I1B7035R000867 Trn: 0248909354Ff | 35,000.00 |
| 12/21 | Book Transfer Credit B/O: Penson Financial Services Inc Dallas TX 75201- Org: Penson Financial (21314075) Tuco Trading Llc Trn: 4792600355Jo | 1,600,000.00 |
| 12/21 | Book Transfer Credit B/O: Douglas G Frederick Brighton MI 48114-4973 Trn: 0110000354Bn | 288,530.50 |
| 12/24 | Fed Wire Credit Via: Washington Mutual Bank/321180748 B/O: Michael Y Feintuch Far Rockaway NY 11691-5319 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=2371534239956 Obi=Ffc Michael Feintuch Bbi=/Time/10:51 Imad: 1224L1B7815R000349 Trn: 0198714358Ff | 5,000.00 |

Exhibit _____7_____ Page _187_

# CHASE ○

December 01, 2007 through December 31, 2007
Primary Account: **000000722923067**

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/26 | Deposit     148047881 | 7,000.00 |
| 12/26 | Deposit     148047880 | 5,000.00 |
| 12/27 | Book Transfer Credit B/O: Douglas G Frederick Brighton MI 48114-4973 Trn: 0042600361Bn | 37,500.00 |
| 12/28 | Book Transfer Credit B/O: Douglas G Frederick Brighton MI 48114-4973 Trn: 0084400362Bn | 350,000.00 |
| 12/28 | Fed Wire Credit Via: Bank of America N.A./026009593 B/O: Pearl Feintuch Toronto, On, CA Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=To071228B7891500 Obi=Trsf To Trading Account Bbi=/Chgs/USD10,Imad: 1228B6B7Hu2R005314 Trn: 0781202362Ff | 27,990.00 |
| **Total Deposits and Additions** | | **$5,309,864.90** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/03 | Online Transfer To  Chk Xxxxx3067 Transaction#: 100270066 | $20,000.00 |
| 12/05 | Online Transfer To  Chk Xxxxx3067 Transaction#: 101127271 | 300,000.00 |
| 12/06 | Online Transfer To  Chk Xxxxx3067 Transaction#: 101351501 | 150,000.00 |
| 12/11 | Online Transfer To  Chk Xxxxx3067 Transaction#: 102098989 | 87,500.00 |
| 12/12 | Online Transfer To  Chk Xxxxx3067 Transaction#: 102395106 | 800,000.00 |
| 12/13 | Online Transfer To  Chk Xxxxx3067 Transaction#: 102586622 | 704,000.00 |
| 12/13 | Online Transfer To  Chk Xxxxx3067 Transaction#: 102512490 | 28,200.00 |
| 12/14 | Online Transfer To  Chk Xxxxx3067 Transaction#: 102899963 | 261,000.00 |
| 12/17 | Online Transfer To  Chk Xxxxx3067 Transaction#: 103324992 | 300,000.00 |
| 12/19 | Online Transfer To  Chk Xxxxx3067 Transaction#: 103695738 | 226,000.00 |
| 12/20 | Online Transfer To  Chk Xxxxx3067 Transaction#: 103887706 | 60,600.00 |
| 12/21 | Online Transfer To  Chk Xxxxx3067 Transaction#: 104138757 | 359,900.00 |
| 12/24 | Online Transfer To  Chk Xxxxx3067 Transaction#: 104223404 | 1,575,000.00 |
| 12/27 | Online Transfer To  Chk Xxxxx3067 Transaction#: 104887665 | 30,100.00 |
| 12/28 | Online Transfer To  Chk Xxxxx3067 Transaction#: 105220046 | 398,870.00 |
| **Total Electronic Withdrawals** | | **$5,301,170.00** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/06 | Incoming Domestic Wire Fee | $12.00 |
| 12/10 | Incoming Domestic Wire Fee | 12.00 |
| 12/11 | Incoming Domestic Wire Fee | 12.00 |
| 12/11 | Incoming Domestic Wire Fee | 12.00 |
| 12/13 | Incoming Domestic Wire Fee | 12.00 |
| 12/17 | Incoming Domestic Wire Fee | 12.00 |
| 12/18 | Incoming Domestic Wire Fee | 12.00 |
| 12/19 | Incoming Domestic Wire Fee | 12.00 |
| 12/20 | Incoming Domestic Wire Fee | 12.00 |
| 12/20 | Incoming Domestic Wire Fee | 12.00 |
| 12/24 | Incoming Domestic Wire Fee | 12.00 |
| 12/28 | Incoming Domestic Wire Fee | 12.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$144.00** |

Exhibit ___7___ Page 188



**CHASE** ⬤

December 01, 2007 through December 31, 2007
Primary Account: **000000722923067**

## DAILY ENDING BALANCE

| DATE | AMOUNT | | DATE | AMOUNT |
|------|--------|---|------|--------|
| 12/03 | $27.87 | | 12/17 | 235,800.27 |
| 12/04 | 52.87 | | 12/18 | 253,688.27 |
| 12/05 | 83,452.87 | | 12/19 | 28,676.27 |
| 12/06 | 83,440.87 | | 12/20 | 71,452.27 |
| 12/10 | 87,528.87 | | 12/21 | 1,600,082.77 |
| 12/11 | 39,324.27 | | 12/24 | 30,070.77 |
| 12/12 | 39,324.27 | | 12/26 | 42,070.77 |
| 12/13 | 11,312.27 | | 12/27 | 49,470.77 |
| 12/14 | 22,312.27 | | 12/28 | 28,578.77 |



## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 0 |
| Deposits / Credits | 41 |
| Deposited Items | 20 |
| **Transaction Total** | **61** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $7.00 |
| Service Fee Credit | $-7.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

**CHASE ○**

December 01, 2007 through December 31, 2007
Primary Account: **000000722923067**

This Page Intentionally Left Blank

Exhibit ___7___ Page _190_

ADVANTAGE FUTURES LLC       ACCOUNT NUMBER: L ●H004 A0535

30 S. WACKER DRIVE - SUITE 2020       STATEMENT DATE: DEC 31, 2007

CHICAGO, ILLINOIS 60606

(312) 756-6300

TUCO TRADING LLC - MSTR
19 REDONDO
LAGUNA NIGUEL CO 92677

* * * * * * * * * * C O N F I R M A T I O N * * * * * * * * * * *

THE FOLLOWING JOURNAL ENTRIES HAVE BEEN POSTED TO YOUR ACCOUNT.

| | AT | JOURNAL DESCRIPTION | CC | DEBIT/CREDIT |
|---|---|---|---|---|
| 12/31/7 | F1 | TRF FR F2 | US | 150.00 |
| 12/31/7 | F2 | TRF TO F1 | US | 150.00DR |

| | ** US DOLLARS ** | ** US NON-REGS ** | ** REG EURO ** | ***** EURO ***** |
|---|---|---|---|---|
| BEGINNING BALANCE | 51,721.96 | 77,926.14 | 35,268.20DR | 787.20DR |
| CASH AMOUNTS | 150.00 | 150.00DR | .00 | .00 |
| ENDING BALANCE | 51,871.96 | 77,776.14 | 35,268.20DR | 787.20DR |
| TOTAL EQUITY | 51,871.96 | 77,776.14 | 35,268.20DR | 787.20DR |
| ACCOUNT VALUE AT MARKET | 51,871.96 | 77,776.14 | 35,268.20DR | 787.20DR |
| EXCESS EQUITY | 51,871.96 | 77,776.14 | .00 | .00 |
| MARGIN DEFICIT | .00 | .00 | 35,268.20DR | 787.20DR |
| MTD COMM. | .00 | 582.80DR | .00 | .00 |
| CURRENCY CONVERSION RATE TO US | 1.00000000 | 1.00000000 | 1.45880000 | 1.45880000 |
| CONVERTED ACCOUNT VALUE AT MKT | 51,871.96 | 77,776.14 | 51,449.25DR | 1,148.37DR |

| | **CONVERTED TOTAL** |
|---|---|
| BEGINNING BALANCE | 77,050.48 |
| ENDING BALANCE | 77,050.48 |
| TOTAL EQUITY | 77,050.48 |
| ACCOUNT VALUE AT MARKET | 77,050.48 |
| EXCESS EQUITY | 129,648.10 |
| MARGIN DEFICIT | 52,597.61DR |
| MTD COMM. | 582.80DR |
| CURRENCY CONVERSION RATE TO US | .00000000 |
| CONVERTED ACCOUNT VALUE AT MKT | 77,050.48 |



GOVERNMENT EXHIBIT
6

Exhibit 8 Page 191

ADVANTAGE FUTURES   LLC

ACCOUNT NUMBER:   MH006 A0535

30 S. WACKER DRIVE - SUITE  2020

STATEMENT DATE: DEC 31, 2007

CHICAGO, ILLINOIS 60606

(312) 756-6300

TUCO TRADING LLC - MSTR
19 REDONDO
LAGUNA NIGUEL CO 92677

PAGE    2

****************** RELATED ACCOUNT SUMMARY STATEMENT *************************

| | | ACCOUNT BALANCE | OPEN TRADE EQUITY | SECURITY ON DEPOSIT | NET OPTION VALUE | NET LIQUIDATING VAL |
|---|---|---|---|---|---|---|
| L | A0541  ES | 35,268.20- | 0.00 | 0.00 | 0.00 | 35,268.20- |
| | TOTAL ES | 35,268.20- | 0.00 | 0.00 | 0.00 | 35,268.20- |
| CONVERSION RATE TO US | | | | | | |
| | 1.45880000 | 51,449.25- | 0.00 | 0.00 | 0.00 | 51,449.25- |
| L | A0537  EU | 787.20- | 0.00 | 0.00 | 0.00 | 787.20- |
| | TOTAL EU | 787.20- | 0.00 | 0.00 | 0.00 | 787.20- |
| CONVERSION RATE TO US | | | | | | |
| | 1.45880000 | 1,148.36- | 0.00 | 0.00 | 0.00 | 1,148.36- |
| L | A0537  F1 | 104,574.54 | 0.00 | 0.00 | 0.00 | 104,574.54 |
| L | A0538  F1 | 53,411.92- | 0.00 | 0.00 | 0.00 | 53,411.92- |
| L | A0539  F1 | 1,579.68 | 0.00 | 0.00 | 0.00 | 1,579.68 |
| L | A0541  F1 | 367.88- | 0.00 | 0.00 | 0.00 | 367.88- |
| L | A0542  F1 | 402.46- | 0.00 | 0.00 | 0.00 | 402.46- |
| L | A0543  F1 | 100.00- | 0.00 | 0.00 | 0.00 | 100.00- |
| | TOTAL F1 | 51,871.96 | 0.00 | 0.00 | 0.00 | 51,871.96 |
| CONVERSION RATE TO US | | | | | | |
| | 1.00000000 | 51,871.96 | 0.00 | 0.00 | 0.00 | 51,871.96 |
| L | A0537  F2 | 1,250.00- | 0.00 | 0.00 | 0.00 | 1,250.00- |
| L | A0539  F2 | 8,110.92 | 0.00 | 0.00 | 0.00 | 8,110.92 |
| L | A0541  F2 | 56,673.82- | 0.00 | 0.00 | 0.00 | 56,673.82- |
| L | A0542  F2 | 113,207.68 | 0.00 | 0.00 | 0.00 | 113,207.68 |
| L | A0543  F2 | 9,139.00 | 0.00 | 0.00 | 0.00 | 9,139.00 |
| L | A0544  F2 | 3,152.00- | 0.00 | 0.00 | 0.00 | 3,152.00- |
| L | A0546  F2 | 1,660.80- | 0.00 | 0.00 | 0.00 | 1,660.80- |

Exhibit __8__   Page _192_

ADVANTAGE FUTURES   LLC

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

ACCOUNT NUMBER: L⬤MH006 A0535

STATEMENT DATE: DEC 31, 2007

TUCO TRADING LLC - MSTR
19 REDONDO
LAGUNA NIGUEL CO 92677

PAGE    3

| | ACCOUNT BALANCE | OPEN TRADE EQUITY | SECURITY ON DEPOSIT | NET OPTION VALUE | NET LIQUIDATING VAL |
|---|---|---|---|---|---|
| L    A0547  F2 | 10,055.16 | 0.00 | 0.00 | 0.00 | 10,055.16 |
| TOTAL F2 | 77,776.14 | 0.00 | 0.00 | 0.00 | 77,776.14 |
| CONVERSION RATE TO US 1.00000000 | 77,776.14 | 0.00 | 0.00 | 0.00 | 77,776.14 |
| CONVERTED TOTAL | 77,050.49 | 0.00 | 0.00 | 0.00 | 77,050.49 |

Exhibit ___8___ Page__193_

ADVANTAGE FUTURES  LLC

ACCOUNT NUMBER:  ⬤  MH006 A0535

30 S. WACKER DRIVE - SUITE  2020

STATEMENT DATE: DEC 31, 2007

CHICAGO, ILLINOIS 60606

(312) 756-6300

TUCO TRADING LLC - MSTR
19 REDONDO
LAGUNA NIGUEL CO 92677

PAGE     4

REQUIRED ANNUAL PRIVACY NOTICE NOTIFICATION - PLEASE REVIEW:
*
At Advantage, maintaining customer trust and confidence is a high
priority.  We understand that you are concerned with how we treat
nonpublic personal information ("Customer Information") that we obtain
from you or from other sources about you in the course of providing
you with our products and services.  For this reason, we want you to
understand how we work to protect your privacy when we collect and use
information about you, and the steps we take to safeguard that
information.
*
SECURITY PROCEDURES:
*
Advantage restricts access to Customer Information about you to:
* Those of our employees and affiliates who need to know that
information in order to provide the products and services you receive
from us.
*
* Those unaffiliated third parties whose access to such information is
permitted or required by law and who need to know that information in
order to assist us in providing you with the products and services you
receive from us.
*
To protect the security of Customer Information, we maintain physical,
electronic and procedural safeguards that comply with federal
standards for guarding the information we collect about you.  While
Advantage has written policies and procedures with respect to
safeguarding your nonpublic personal information, it is possible
(although highly unlikely) that a third party may be able to gain
unauthorized access to such information by "hacking" into Advantage's
system or otherwise.  We utilize state of the art security devices and
employ best practices to safeguard all client information.
*
INFORMATION WE COLLECT:
*
In providing you with financial products and services, Advantage may
collect the following types of Customer Information:
*
* Information from your account applications and other forms (for
example, your name, address, social security number, income and
investment experience).
*
* Information about your transactions with us, our affiliates, or
other (for example, your trading history, your history of meeting
margin calls, and your use of various products and services).
*
* Information about your creditworthiness, credit history, and other
information about you from consumer reporting agencies, our affiliates
or providers of other demographic information, such as your purchasing
or investment preferences.
*
* Information about you obtained in connection with Advantage's
efforts to protect against fraud or unauthorized use of your account.
*
CATEGORIES OF PARTIES TO WHICH WE MAY DISCLOSE:
*

Exhibit __8__  Page 194

ADVANTAGE FUTURES   LLC

ACCOUNT NUMBER: L⬤ MH006 A0535

30 S. WACKER DRIVE - SUITE  2020

STATEMENT DATE: DEC 31, 2007

CHICAGO, ILLINOIS 60606

(312) 756-6300

TUCO TRADING LLC - MSTR
19 REDONDO
LAGUNA NIGUEL CO 92677

PAGE     5

Advantage may disclose the types of your Customer Information listed
above to the following types of parties:
*
* Affiliates, including affiliated financial service providers.
*
* Governmental agencies, other regulatory bodies, and law enforcement
officials.
*
* Other organizations, as required by law.

Advantage may also disclose your Customer Information to other
nonaffiliated third parties as permitted by law, such as in response
to a subpoena or legal process or in order to complete a transaction
which you initiated and authorized.

The policies and practices described in this notice are subject to
change.  Advantage will notify you of any significant changes as
required by applicable law.
*
*
*
IMPORTANT AUDIT NOTICE!!
*
Our Auditors, Ryan & Juraska, Certified Public Accountants, are
engaged in the annual audit of our financial statements as of
December 31, 2007.
*
Please review this December 31, 2007 statement carefully, and if it is
correct, no reply to our auditors is necessary.
*
However, if you find any discrepancies, please reply to our auditors
by e-mail (Matt@Ryanjuraska.com) and explain any discrepancies noted.
Please provide a telephone contact number with your e-mail reply.  For
your convenience, a direct link to Ryan & Juraska is being sent to you
in a separate e-mail.
*
Thank you,
Advantage Futures LLC

Exhibit ___8___  Page ___195___

ADVANTAGE FUTURES   LLC                          ACCOUNT NUMBER: ● MH006 A0537

30 S. WACKER DRIVE - SUITE 2020                  STATEMENT DATE: DEC 31, 2007

   CHICAGO, ILLINOIS 60606

      (312) 756-6300


TUCO TRADING LLC - CASH
19 REDONDO
LAGUNA NIGUEL CO 92677


* * * * * * * * * *   C O N F I R M A T I O N   * * * * * * * * * * *

THE FOLLOWING JOURNAL ENTRIES HAVE BEEN POSTED TO YOUR ACCOUNT.

|          | AT   | JOURNAL DESCRIPTION | CC | DEBIT/CREDIT |
|----------|------|---------------------|----|--------------|
| 12/31/7  | F1   | TRF FR F2           | US | 150.00       |
| 12/31/7  | F2   | TRF TO F1           | US | 150.00DR     |

|                              | ** US DOLLARS ** | ** US NON-REG$ ** | ***** EURO ***** | **CONVERTED TOTAL** |
|------------------------------|------------------|-------------------|------------------|---------------------|
| BEGINNING BALANCE            | 104,424.54       | 1,100.00DR        | 787.20DR         | 102,176.17          |
| CASH AMOUNTS                 | 150.00           | 150.00DR          | .00              | .00                 |
| ENDING BALANCE               | 104,574.54       | 1,250.00DR        | 787.20DR         | 102,176.17          |
| TOTAL EQUITY                 | 104,574.54       | 1,250.00DR        | 787.20DR         | 102,176.17          |
| ACCOUNT VALUE AT MARKET      | 104,574.54       | 1,250.00DR        | 787.20DR         | 102,176.17          |
| EXCESS EQUITY                | 104,574.54       | .00               | .00              | 104,574.54          |
| MARGIN DEFICIT               | .00              | 1,250.00DR        | 787.20DR         | 2,398.36DR          |
| CURRENCY CONVERSION RATE TO US | 1.00000000     | 1.00000000        | 1.45880000       | .00000000           |
| CONVERTED ACCOUNT VALUE AT MKT | 104,574.54     | 1,250.00DR        | 1,148.37DR       | 102,176.17          |

Exhibit ___8___ Page _196_

ADVANTAGE FUTURES   LLC

ACCOUNT NUMBER:   ⬤   MH006 A0537

30 S. WACKER DRIVE - SUITE  2020

STATEMENT DATE: DEC 31, 2007

CHICAGO, ILLINOIS 60606

(312) 756-6300

TUCO TRADING LLC - CASH
19 REDONDO
LAGUNA NIGUEL CO 92677

PAGE      2

REQUIRED ANNUAL PRIVACY NOTICE NOTIFICATION - PLEASE REVIEW:
*
At Advantage, maintaining customer trust and confidence is a high
priority.  We understand that you are concerned with how we treat
nonpublic personal information ("Customer Information") that we obtain
from you or from other sources about you in the course of providing
you with our products and services.  For this reason, we want you to
understand how we work to protect your privacy when we collect and use
information about you, and the steps we take to safeguard that
information.

SECURITY PROCEDURES:
*
Advantage restricts access to Customer Information about you to:
* Those of our employees and affiliates who need to know that
information in order to provide the products and services you receive
from us.
*
* Those unaffiliated third parties whose access to such information is
permitted or required by law and who need to know that information in
order to assist us in providing you with the products and services you
receive from us.
*
To protect the security of Customer Information, we maintain physical,
electronic and procedural safeguards that comply with federal
standards for guarding the information we collect about you.  While
Advantage has written policies and procedures with respect to
safeguarding your nonpublic personal information, it is possible
(although highly unlikely) that a third party may be able to gain
unauthorized access to such information by "hacking" into Advantage's
system or otherwise.  We utilize state of the art security devices and
employ best practices to safeguard all client information.
*
*
INFORMATION WE COLLECT:
*
In providing you with financial products and services, Advantage may
collect the following types of Customer Information:
*
* Information from your account applications and other forms (for
example, your name, address, social security number, income and
investment experience).
*
* Information about your transactions with us, our affiliates, or
other (for example, your trading history, your history of meeting
margin calls, and your use of various products and services).
*
* Information about your creditworthiness, credit history, and other
information about you from consumer reporting agencies, our affiliates
or providers of other demographic information, such as your purchasing
or investment preferences.
*
* Information about you obtained in connection with Advantage's
efforts to protect against fraud or unauthorized use of your account.
*
CATEGORIES OF PARTIES TO WHICH WE MAY DISCLOSE:
*

Exhibit _____8_____ Page_ 197 .

ADVANTAGE FUTURES   LLC                          ACCOUNT NUMBER: L⬤MH006 A0537

30 S. WACKER DRIVE - SUITE  2020                 STATEMENT DATE: DEC 31, 2007

    CHICAGO, ILLINOIS 60606

        (312) 756-6300


TUCO TRADING LLC - CASH
19 REDONDO
LAGUNA NIGUEL CO 92677


                                                                 PAGE      3


    Advantage may disclose the types of your Customer Information listed
    above to the following types of parties:
    *
    * Affiliates, including affiliated financial service providers.
    *
    * Governmental agencies, other regulatory bodies, and law enforcement
    officials.
    *
    * Other organizations, as required by law.
    *
    Advantage may also disclose your Customer Information to other
    nonaffiliated third parties as permitted by law, such as in response
    to a subpoena or legal process or in order to complete a transaction
    which you initiated and authorized.

    The policies and practices described in this notice are subject to
    change.  Advantage will notify you of any significant changes as
    required by applicable law.
    *
    *
    *
    IMPORTANT AUDIT NOTICE!!
    *
    Our Auditors, Ryan & Juraska, Certified Public Accountants, are
    engaged in the annual audit of our financial statements as of
    December 31, 2007.
    *
    Please review this December 31, 2007 statement carefully, and if it is
    correct, no reply to our auditors is necessary.
    *
    However, if you find any discrepancies, please reply to our auditors
    by e-mail (Matt@Ryanjuraska.com) and explain any discrepancies noted.
    Please provide a telephone contact number with your e-mail reply.  For
    your convenience, a direct link to Ryan & Juraska is being sent to you
    in a separate e-mail.
    *
    Thank you,
    Advantage Futures LLC

Exhibit __8__  Page 198

ADVANTAGE FUTURES   LLC

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

ACCOUNT NUMBER: L⬤MH006 A0538

STATEMENT DATE: DEC 31, 2007

TUCO TRADING LLC - EXP
19 REDONDO
LAGUNA NIGUEL CO 92677

```
                       ** US DOLLARS **
BEGINNING BALANCE             53,411.92DR
ENDING BALANCE                53,411.92DR

TOTAL EQUITY                  53,411.92DR
ACCOUNT VALUE AT MARKET       53,411.92DR

MARGIN DEFICIT                53,411.92DR
```

Exhibit ___8___ Page___199___

ADVANTAGE FUTURES   LLC

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

       (312)  756-6300

ACCOUNT NUMBER:          MH006 A0538

STATEMENT DATE: DEC 31, 2007

TUCO TRADING LLC - EXP
19 REDONDO
LAGUNA NIGUEL CO 92677

PAGE      2

REQUIRED ANNUAL PRIVACY NOTICE NOTIFICATION - PLEASE REVIEW:
*
At Advantage, maintaining customer trust and confidence is a high
priority.  We understand that you are concerned with how we treat
nonpublic personal information ("Customer Information") that we obtain
from you or from other sources about you in the course of providing
you with our products and services.  For this reason, we want you to
understand how we work to protect your privacy when we collect and use
information about you, and the steps we take to safeguard that
information.
*
SECURITY PROCEDURES:
*
Advantage restricts access to Customer Information about you to:
* Those of our employees and affiliates who need to know that
information in order to provide the products and services you receive
from us.
*
* Those unaffiliated third parties whose access to such information is
permitted or required by law and who need to know that information in
order to assist us in providing you with the products and services you
receive from us.
*
To protect the security of Customer Information, we maintain physical,
electronic and procedural safeguards that comply with federal
standards for guarding the information we collect about you.  While
Advantage has written policies and procedures with respect to
safeguarding your nonpublic personal information, it is possible
(although highly unlikely) that a third party may be able to gain
unauthorized access to such information by "hacking" into Advantage's
system or otherwise.  We utilize state of the art security devices and
employ best practices to safeguard all client information.
*
*
INFORMATION WE COLLECT:
*
In providing you with financial products and services, Advantage may
collect the following types of Customer Information:
*
* Information from your account applications and other forms (for
example, your name, address, social security number, income and
investment experience).
*
* Information about your transactions with us, our affiliates, or
other (for example, your trading history, your history of meeting
margin calls, and your use of various products and services).
*
* Information about your creditworthiness, credit history, and other
information about you from consumer reporting agencies, our affiliates
or providers of other demographic information, such as your purchasing
or investment preferences.
*
* Information about you obtained in connection with Advantage's
efforts to protect against fraud or unauthorized use of your account.
*
CATEGORIES OF PARTIES TO WHICH WE MAY DISCLOSE:
*

Exhibit ____8____ Page ___200___.

ADVANTAGE FUTURES   LLC                          ACCOUNT NUMBER: ●    MH006 A0538

30 S. WACKER DRIVE - SUITE  2020                 STATEMENT DATE: DEC 31, 2007

CHICAGO, ILLINOIS 60606

(312) 756-6300


TUCO TRADING LLC - EXP
19 REDONDO
LAGUNA NIGUEL CO 92677


PAGE     3


Advantage may disclose the types of your Customer Information listed
above to the following types of parties:

* Affiliates, including affiliated financial service providers.

* Governmental agencies, other regulatory bodies, and law enforcement
officials.

* Other organizations, as required by law.

Advantage may also disclose your Customer Information to other
nonaffiliated third parties as permitted by law, such as in response
to a subpoena or legal process or in order to complete a transaction
which you initiated and authorized.

The policies and practices described in this notice are subject to
change.  Advantage will notify you of any significant changes as
required by applicable law.


IMPORTANT AUDIT NOTICE!!

Our Auditors, Ryan & Juraska, Certified Public Accountants, are
engaged in the annual audit of our financial statements as of
December 31, 2007.

Please review this December 31, 2007 statement carefully, and if it is
correct, no reply to our auditors is necessary.

However, if you find any discrepancies, please reply to our auditors
by e-mail (Matt@Ryanjuraska.com) and explain any discrepancies noted.
Please provide a telephone contact number with your e-mail reply.  For
your convenience, a direct link to Ryan & Juraska is being sent to you
in a separate e-mail.

Thank you,
Advantage Futures LLC


Exhibit ___8___ Page 2 0l

ADVANTAGE FUTURES   LLC

ACCOUNT NUMBER: ⬤ MH006 A0539

30 S. WACKER DRIVE - SUITE  2020

STATEMENT DATE: DEC 31, 2007

CHICAGO, ILLINOIS 60606

(312) 756-6300

TUCO TRADING LLC - REBATE
19 REDONDO
LAGUNA NIGUEL CO 92677

| | ** US DOLLARS ** | ** US NON-REG$ ** | **CONVERTED TOTAL** |
|---|---|---|---|
| BEGINNING BALANCE | 1,579.68 | 8,110.92 | 9,690.60 |
| ENDING BALANCE | 1,579.68 | 8,110.92 | 9,690.60 |
| | | | |
| TOTAL EQUITY | 1,579.68 | 8,110.92 | 9,690.60 |
| ACCOUNT VALUE AT MARKET | 1,579.68 | 8,110.92 | 9,690.60 |
| | | | |
| EXCESS EQUITY | 1,579.68 | 8,110.92 | 9,690.60 |

Exhibit _____8_____ Page_202_

ADVANTAGE FUTURES   LLC

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

ACCOUNT NUMBER:      MH006 A0539

STATEMENT DATE: DEC 31, 2007

TUCO TRADING LLC - REBATE
19 REDONDO
LAGUNA NIGUEL CO 92677

PAGE     2

REQUIRED ANNUAL PRIVACY NOTICE NOTIFICATION - PLEASE REVIEW:
*
At Advantage, maintaining customer trust and confidence is a high
priority.  We understand that you are concerned with how we treat
nonpublic personal information ("Customer Information") that we obtain
from you or from other sources about you in the course of providing
you with our products and services.  For this reason, we want you to
understand how we work to protect your privacy when we collect and use
information about you, and the steps we take to safeguard that
information.
*
SECURITY PROCEDURES:
*
Advantage restricts access to Customer Information about you to:
* Those of our employees and affiliates who need to know that
information in order to provide the products and services you receive
from us.
*
* Those unaffiliated third parties whose access to such information is
permitted or required by law and who need to know that information in
order to assist us in providing you with the products and services you
receive from us.
*
To protect the security of Customer Information, we maintain physical,
electronic and procedural safeguards that comply with federal
standards for guarding the information we collect about you.  While
Advantage has written policies and procedures with respect to
safeguarding your nonpublic personal information, it is possible
(although highly unlikely) that a third party may be able to gain
unauthorized access to such information by "hacking" into Advantage's
system or otherwise.  We utilize state of the art security devices and
employ best practices to safeguard all client information.
*
INFORMATION WE COLLECT:
*
In providing you with financial products and services, Advantage may
collect the following types of Customer Information:
*
* Information from your account applications and other forms (for
example, your name, address, social security number, income and
investment experience).
*
* Information about your transactions with us, our affiliates, or
other (for example, your trading history, your history of meeting
margin calls, and your use of various products and services).
*
* Information about your creditworthiness, credit history, and other
information about you from consumer reporting agencies, our affiliates
or providers of other demographic information, such as your purchasing
or investment preferences.
*
* Information about you obtained in connection with Advantage's
efforts to protect against fraud or unauthorized use of your account.
*
CATEGORIES OF PARTIES TO WHICH WE MAY DISCLOSE:
*

Exhibit ____8____ Page_203_

ADVANTAGE FUTURES   LLC

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

ACCOUNT NUMBER:    MH006 A0539

STATEMENT DATE: DEC 31, 2007

TUCO TRADING LLC - REBATE
19 REDONDO
LAGUNA NIGUEL CO 92677

PAGE     3

Advantage may disclose the types of your Customer Information listed
above to the following types of parties:

* Affiliates, including affiliated financial service providers.

* Governmental agencies, other regulatory bodies, and law enforcement
officials.

* Other organizations, as required by law.

Advantage may also disclose your Customer Information to other
nonaffiliated third parties as permitted by law, such as in response
to a subpoena or legal process or in order to complete a transaction
which you initiated and authorized.

The policies and practices described in this notice are subject to
change.  Advantage will notify you of any significant changes as
required by applicable law.

IMPORTANT AUDIT NOTICE!!

Our Auditors, Ryan & Juraska, Certified Public Accountants, are
engaged in the annual audit of our financial statements as of
December 31, 2007.

Please review this December 31, 2007 statement carefully, and if it is
correct, no reply to our auditors is necessary.

However, if you find any discrepancies, please reply to our auditors
by e-mail (Matt@Ryanjuraska.com) and explain any discrepancies noted.
Please provide a telephone contact number with your e-mail reply.  For
your convenience, a direct link to Ryan & Juraska is being sent to you
in a separate e-mail.

Thank you,
Advantage Futures LLC

Exhibit ___8___ Page 204

ADVANTAGE FUTURES   LLC

ACCOUNT NUMBER: 1●● MH006 A0541

30 S. WACKER DRIVE - SUITE  2020

STATEMENT DATE: DEC 31, 2007

CHICAGO, ILLINOIS 60606

(312) 756-6300

TUCO TRADING LLC - TRDG
19 REDONDO
LAGUNA NIGUEL CO 92677

| | ** US DOLLARS ** | ** US NON-REG$ ** | ** REG EURO ** | **CONVERTED TOTAL** |
|---|---|---|---|---|
| BEGINNING BALANCE | 367.88DR | 56,673.82DR | 35,268.20DR | 108,490.95DR |
| ENDING BALANCE | 367.88DR | 56,673.82DR | 35,268.20DR | 108,490.95DR |
| TOTAL EQUITY | 367.88DR | 56,673.82DR | 35,268.20DR | 108,490.95DR |
| ACCOUNT VALUE AT MARKET | 367.88DR | 56,673.82DR | 35,268.20DR | 108,490.95DR |
| MARGIN DEFICIT | 367.88DR | 56,673.82DR | 35,268.20DR | 108,490.95DR |
| CURRENCY CONVERSION RATE TO US | 1.00000000 | 1.00000000 | 1.45880000 | .00000000 |
| CONVERTED ACCOUNT VALUE AT MKT | 367.88DR | 56,673.82DR | 51,449.25DR | 108,490.95DR |

Exhibit __8__  Page __205__

ADVANTAGE FUTURES   LLC

ACCOUNT NUMBER:  1    MH006 A0541

STATEMENT DATE: DEC 31, 2007

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312)  756-6300

TUCO TRADING LLC - TRDG
19 REDONDO
LAGUNA NIGUEL CO 92677

PAGE     2

REQUIRED ANNUAL PRIVACY NOTICE NOTIFICATION - PLEASE REVIEW:
*
At Advantage, maintaining customer trust and confidence is a high
priority.  We understand that you are concerned with how we treat
nonpublic personal information ("Customer Information") that we obtain
from you or from other sources about you in the course of providing
you with our products and services.  For this reason, we want you to
understand how we work to protect your privacy when we collect and use
information about you, and the steps we take to safeguard that
information.
*
SECURITY PROCEDURES:
*
Advantage restricts access to Customer Information about you to:
* Those of our employees and affiliates who need to know that
information in order to provide the products and services you receive
from us.
*
* Those unaffiliated third parties whose access to such information is
permitted or required by law and who need to know that information in
order to assist us in providing you with the products and services you
receive from us.
*
To protect the security of Customer Information, we maintain physical,
electronic and procedural safeguards that comply with federal
standards for guarding the information we collect about you.  While
Advantage has written policies and procedures with respect to
safeguarding your nonpublic personal information, it is possible
(although highly unlikely) that a third party may be able to gain
unauthorized access to such information by "hacking" into Advantage's
system or otherwise.  We utilize state of the art security devices and
employ best practices to safeguard all client information.
*
*
INFORMATION WE COLLECT:
*
In providing you with financial products and services, Advantage may
collect the following types of Customer Information:
*
* Information from your account applications and other forms (for
example, your name, address, social security number, income and
investment experience).
*
* Information about your transactions with us, our affiliates, or
other (for example, your trading history, your history of meeting
margin calls, and your use of various products and services).
*
* Information about your creditworthiness, credit history, and other
information about you from consumer reporting agencies, our affiliates
or providers of other demographic information, such as your purchasing
or investment preferences.
*
* Information about you obtained in connection with Advantage's
efforts to protect against fraud or unauthorized use of your account.
*
CATEGORIES OF PARTIES TO WHICH WE MAY DISCLOSE:
*

Exhibit ___8___  Page ___206___

ADVANTAGE FUTURES   LLC

ACCOUNT NUMBER: L    MH006 A0541

30 S. WACKER DRIVE - SUITE  2020

STATEMENT DATE: DEC 31, 2007

CHICAGO, ILLINOIS 60606

(312)  756-6300

TUCO TRADING LLC - TRDG
19 REDONDO
LAGUNA NIGUEL CO 92677

PAGE      3

Advantage may disclose the types of your Customer Information listed
above to the following types of parties:
*
* Affiliates, including affiliated financial service providers.
*
* Governmental agencies, other regulatory bodies, and law enforcement
officials.
*
* Other organizations, as required by law.
*
Advantage may also disclose your Customer Information to other
nonaffiliated third parties as permitted by law, such as in response
to a subpoena or legal process or in order to complete a transaction
which you initiated and authorized.
*
The policies and practices described in this notice are subject to
change.  Advantage will notify you of any significant changes as
required by applicable law.
*
*
*
IMPORTANT AUDIT NOTICE!!
*
Our Auditors, Ryan & Juraska, Certified Public Accountants, are
engaged in the annual audit of our financial statements as of
December 31, 2007.
*
Please review this December 31, 2007 statement carefully, and if it is
correct, no reply to our auditors is necessary.
*
However, if you find any discrepancies, please reply to our auditors
by e-mail (Matt@Ryanjuraska.com) and explain any discrepancies noted.
Please provide a telephone contact number with your e-mail reply.  For
your convenience, a direct link to Ryan & Juraska is being sent to you
in a separate e-mail.
*
Thank you,
Advantage Futures LLC

Exhibit   8      Page 207

ADVANTAGE FUTURES   LLC

ACCOUNT NUMBER: L⬤MH006 A0542

STATEMENT DATE: DEC 31, 2007

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

TUCO TRADING LLC - TRDG
19 REDONDO
LAGUNA NIGUEL CO 92677

|                          | ** US DOLLARS ** | ** US NON-REG$ ** | **CONVERTED TOTAL** |
|--------------------------|-----------------:|------------------:|--------------------:|
| BEGINNING BALANCE        | 402.46DR         | 113,207.68        | 112,805.22          |
| ENDING BALANCE           | 402.46DR         | 113,207.68        | 112,805.22          |
|                          |                  |                   |                     |
| TOTAL EQUITY             | 402.46DR         | 113,207.68        | 112,805.22          |
| ACCOUNT VALUE AT MARKET  | 402.46DR         | 113,207.68        | 112,805.22          |
|                          |                  |                   |                     |
| EXCESS EQUITY            | .00              | 113,207.68        | 113,207.68          |
| MARGIN DEFICIT           | 402.46DR         | .00               | 402.46DR            |
| MTD COMM.                | .00              | 485.20DR          | 485.20DR            |

Exhibit _8_   Page _208_

ADVANTAGE FUTURES   LLC

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

ACCOUNT NUMBER: L    MH006 A0542

STATEMENT DATE: DEC 31, 2007

TUCO TRADING LLC - TRDG
19 REDONDO
LAGUNA NIGUEL CO 92677

PAGE     2

REQUIRED ANNUAL PRIVACY NOTICE NOTIFICATION - PLEASE REVIEW:
*
At Advantage, maintaining customer trust and confidence is a high
priority.  We understand that you are concerned with how we treat
nonpublic personal information ("Customer Information") that we obtain
from you or from other sources about you in the course of providing
you with our products and services.  For this reason, we want you to
understand how we work to protect your privacy when we collect and use
information about you, and the steps we take to safeguard that
information.
*
SECURITY PROCEDURES:
*
Advantage restricts access to Customer Information about you to:
* Those of our employees and affiliates who need to know that
information in order to provide the products and services you receive
from us.
*
* Those unaffiliated third parties whose access to such information is
permitted or required by law and who need to know that information in
order to assist us in providing you with the products and services you
receive from us.
*
To protect the security of Customer Information, we maintain physical,
electronic and procedural safeguards that comply with federal
standards for guarding the information we collect about you.  While
Advantage has written policies and procedures with respect to
safeguarding your nonpublic personal information, it is possible
(although highly unlikely) that a third party may be able to gain
unauthorized access to such information by "hacking" into Advantage's
system or otherwise.  We utilize state of the art security devices and
employ best practices to safeguard all client information.
*
INFORMATION WE COLLECT:
*
In providing you with financial products and services, Advantage may
collect the following types of Customer Information:
*
* Information from your account applications and other forms (for
example, your name, address, social security number, income and
investment experience).
*
* Information about your transactions with us, our affiliates, or
other (for example, your trading history, your history of meeting
margin calls, and your use of various products and services).
*
* Information about your creditworthiness, credit history, and other
information about you from consumer reporting agencies, our affiliates
or providers of other demographic information, such as your purchasing
or investment preferences.
*
* Information about you obtained in connection with Advantage's
efforts to protect against fraud or unauthorized use of your account.
*
CATEGORIES OF PARTIES TO WHICH WE MAY DISCLOSE:
*

Exhibit ___8___ Page 209

ADVANTAGE FUTURES   LLC

ACCOUNT NUMBER: L⬤  MH006 A0542

30 S. WACKER DRIVE - SUITE  2020

STATEMENT DATE: DEC 31, 2007

CHICAGO, ILLINOIS 60606

(312) 756-6300

TUCO TRADING LLC - TRDG
19 REDONDO
LAGUNA NIGUEL CO 92677

PAGE     3

Advantage may disclose the types of your Customer Information listed
above to the following types of parties:
*
* Affiliates, including affiliated financial service providers.
*
* Governmental agencies, other regulatory bodies, and law enforcement
officials.
*
* Other organizations, as required by law.
*
Advantage may also disclose your Customer Information to other
nonaffiliated third parties as permitted by law, such as in response
to a subpoena or legal process or in order to complete a transaction
which you initiated and authorized.
*
The policies and practices described in this notice are subject to
change.  Advantage will notify you of any significant changes as
required by applicable law.
*
*
*
IMPORTANT AUDIT NOTICE!!
*
Our Auditors, Ryan & Juraska, Certified Public Accountants, are
engaged in the annual audit of our financial statements as of
December 31, 2007.
*
Please review this December 31, 2007 statement carefully, and if it is
correct, no reply to our auditors is necessary.
*
However, if you find any discrepancies, please reply to our auditors
by e-mail (Matt@Ryanjuraska.com) and explain any discrepancies noted.
Please provide a telephone contact number with your e-mail reply.  For
your convenience, a direct link to Ryan & Juraska is being sent to you
in a separate e-mail.
*
Thank you,
Advantage Futures LLC

Exhibit _____8_____ Page _210_

ADVANTAGE FUTURES   LLC                          ACCOUNT NUMBER: L⬤MH006 A0543

30 S. WACKER DRIVE - SUITE  2020                 STATEMENT DATE: DEC 31, 2007

      CHICAGO, ILLINOIS 60606

         (312) 756-6300


TUCO TRADING LLC - TRDG
19 REDONDO
LAGUNA NIGUEL CO 92677


|                          | ** US DOLLARS ** | ** US NON-REG$ ** | **CONVERTED TOTAL** |
|--------------------------|-----------------:|------------------:|--------------------:|
| BEGINNING BALANCE        | 100.00DR         | 9,139.00          | 9,039.00            |
| ENDING BALANCE           | 100.00DR         | 9,139.00          | 9,039.00            |
| TOTAL EQUITY             | 100.00DR         | 9,139.00          | 9,039.00            |
| ACCOUNT VALUE AT MARKET  | 100.00DR         | 9,139.00          | 9,039.00            |
| EXCESS EQUITY            | .00              | 9,139.00          | 9,139.00            |
| MARGIN DEFICIT           | 100.00DR         | .00               | 100.00DR            |

Exhibit ___8___  Page _211_

ADVANTAGE FUTURES   LLC

ACCOUNT NUMBER: L⬤MH006 A0543

30 S. WACKER DRIVE - SUITE  2020

STATEMENT DATE: DEC 31, 2007

CHICAGO, ILLINOIS 60606

(312) 756-6300


TUCO TRADING LLC - TRDG
19 REDONDO
LAGUNA NIGUEL CO 92677

PAGE       2

REQUIRED ANNUAL PRIVACY NOTICE NOTIFICATION - PLEASE REVIEW:
*
At Advantage, maintaining customer trust and confidence is a high
priority.  We understand that you are concerned with how we treat
nonpublic personal information ("Customer Information") that we obtain
from you or from other sources about you in the course of providing
you with our products and services.  For this reason, we want you to
understand how we work to protect your privacy when we collect and use
information about you, and the steps we take to safeguard that
information.
*
SECURITY PROCEDURES:
*
Advantage restricts access to Customer Information about you to:
* Those of our employees and affiliates who need to know that
information in order to provide the products and services you receive
from us.
*
* Those unaffiliated third parties whose access to such information is
permitted or required by law and who need to know that information in
order to assist us in providing you with the products and services you
receive from us.
*
To protect the security of Customer Information, we maintain physical,
electronic and procedural safeguards that comply with federal
standards for guarding the information we collect about you.  While
Advantage has written policies and procedures with respect to
safeguarding your nonpublic personal information, it is possible
(although highly unlikely) that a third party may be able to gain
unauthorized access to such information by "hacking" into Advantage's
system or otherwise.  We utilize state of the art security devices and
employ best practices to safeguard all client information.
*
*
INFORMATION WE COLLECT:
*
In providing you with financial products and services, Advantage may
collect the following types of Customer Information:
*
* Information from your account applications and other forms (for
example, your name, address, social security number, income and
investment experience).
*
* Information about your transactions with us, our affiliates, or
other (for example, your trading history, your history of meeting
margin calls, and your use of various products and services).
*
* Information about your creditworthiness, credit history, and other
information about you from consumer reporting agencies, our affiliates
or providers of other demographic information, such as your purchasing
or investment preferences.
*
* Information about you obtained in connection with Advantage's
efforts to protect against fraud or unauthorized use of your account.
*
CATEGORIES OF PARTIES TO WHICH WE MAY DISCLOSE:
*

Exhibit ___8___ Page 212

ADVANTAGE FUTURES   LLC

ACCOUNT NUMBER: L⬤MH006 A0543

30 S. WACKER DRIVE - SUITE  2020

STATEMENT DATE: DEC 31, 2007

CHICAGO, ILLINOIS 60606

(312) 756-6300

TUCO TRADING LLC - TRDG
19 REDONDO
LAGUNA NIGUEL CO 92677

PAGE     3

Advantage may disclose the types of your Customer Information listed
above to the following types of parties:
*
* Affiliates, including affiliated financial service providers.
*
* Governmental agencies, other regulatory bodies, and law enforcement
officials.
*
* Other organizations, as required by law.

Advantage may also disclose your Customer Information to other
nonaffiliated third parties as permitted by law, such as in response
to a subpoena or legal process or in order to complete a transaction
which you initiated and authorized.
*
The policies and practices described in this notice are subject to
change.  Advantage will notify you of any significant changes as
required by applicable law.
*
*
*
IMPORTANT AUDIT NOTICE!!
*
Our Auditors, Ryan & Juraska, Certified Public Accountants, are
engaged in the annual audit of our financial statements as of
December 31, 2007.
*
Please review this December 31, 2007 statement carefully, and if it is
correct, no reply to our auditors is necessary.
*
However, if you find any discrepancies, please reply to our auditors
by e-mail (Matt@Ryanjuraska.com) and explain any discrepancies noted.
Please provide a telephone contact number with your e-mail reply.  For
your convenience, a direct link to Ryan & Juraska is being sent to you
in a separate e-mail.
*
Thank you,
Advantage Futures LLC

Exhibit ____8____ Page 2/3

ADVANTAGE FUTURES   LLC

ACCOUNT NUMBER: L   MH006 A0544

30 S. WACKER DRIVE - SUITE  2020

STATEMENT DATE: DEC 31, 2007

CHICAGO, ILLINOIS 60606

(312) 756-6300

TUCO TRADING LLC - TRDG
19 REDONDO
LAGUNA NIGUEL CO 92677

```
                          ** US NON-REG$ **
BEGINNING BALANCE              3,152.00DR
ENDING BALANCE                 3,152.00DR

TOTAL EQUITY                   3,152.00DR
ACCOUNT VALUE AT MARKET        3,152.00DR

MARGIN DEFICIT                 3,152.00DR
```

Exhibit ___8___ Page _214_

ADVANTAGE FUTURES   LLC

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312)  756-6300

ACCOUNT NUMBER: L●●●MH006 A0544

STATEMENT DATE: DEC 31, 2007

TUCO TRADING LLC - TRDG
19 REDONDO
LAGUNA NIGUEL CO 92677

PAGE      2

REQUIRED ANNUAL PRIVACY NOTICE NOTIFICATION - PLEASE REVIEW:
*
At Advantage, maintaining customer trust and confidence is a high
priority.  We understand that you are concerned with how we treat
nonpublic personal information ("Customer Information") that we obtain
from you or from other sources about you in the course of providing
you with our products and services.  For this reason, we want you to
understand how we work to protect your privacy when we collect and use
information about you, and the steps we take to safeguard that
information.
*
SECURITY PROCEDURES:
*
Advantage restricts access to Customer Information about you to:
* Those of our employees and affiliates who need to know that
information in order to provide the products and services you receive
from us.
*
* Those unaffiliated third parties whose access to such information is
permitted or required by law and who need to know that information in
order to assist us in providing you with the products and services you
receive from us.
*
To protect the security of Customer Information, we maintain physical,
electronic and procedural safeguards that comply with federal
standards for guarding the information we collect about you.  While
Advantage has written policies and procedures with respect to
safeguarding your nonpublic personal information, it is possible
(although highly unlikely) that a third party may be able to gain
unauthorized access to such information by "hacking" into Advantage's
system or otherwise.  We utilize state of the art security devices and
employ best practices to safeguard all client information.
*
INFORMATION WE COLLECT:
*
In providing you with financial products and services, Advantage may
collect the following types of Customer Information:
*
* Information from your account applications and other forms (for
example, your name, address, social security number, income and
investment experience).
*
* Information about your transactions with us, our affiliates, or
other (for example, your trading history, your history of meeting
margin calls, and your use of various products and services).
*
* Information about your creditworthiness, credit history, and other
information about you from consumer reporting agencies, our affiliates
or providers of other demographic information, such as your purchasing
or investment preferences.
*
* Information about you obtained in connection with Advantage's
efforts to protect against fraud or unauthorized use of your account.
*
CATEGORIES OF PARTIES TO WHICH WE MAY DISCLOSE:
*

Exhibit _____8_____ Page _215_

ADVANTAGE FUTURES   LLC

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

ACCOUNT NUMBER: L ● MH006 A0544

STATEMENT DATE: DEC 31, 2007

TUCO TRADING LLC - TRDG
19 REDONDO
LAGUNA NIGUEL CO 92677

PAGE    3

Advantage may disclose the types of your Customer Information listed
above to the following types of parties:
*
* Affiliates, including affiliated financial service providers.
*
* Governmental agencies, other regulatory bodies, and law enforcement
officials.
*
* Other organizations, as required by law.

Advantage may also disclose your Customer Information to other
nonaffiliated third parties as permitted by law, such as in response
to a subpoena or legal process or in order to complete a transaction
which you initiated and authorized.
*
The policies and practices described in this notice are subject to
change.  Advantage will notify you of any significant changes as
required by applicable law.
*
*
*
IMPORTANT AUDIT NOTICE!!
*
Our Auditors, Ryan & Juraska, Certified Public Accountants, are
engaged in the annual audit of our financial statements as of
December 31, 2007.
*
Please review this December 31, 2007 statement carefully, and if it is
correct, no reply to our auditors is necessary.
*
However, if you find any discrepancies, please reply to our auditors
by e-mail (Matt@Ryanjuraska.com) and explain any discrepancies noted.
Please provide a telephone contact number with your e-mail reply.  For
your convenience, a direct link to Ryan & Juraska is being sent to you
in a separate e-mail.
*
Thank you,
Advantage Futures LLC

Exhibit ____8____ Page____216____

ADVANTAGE FUTURES  LLC

ACCOUNT NUMBER: L    MH006 A0546

30 S. WACKER DRIVE - SUITE  2020

STATEMENT DATE: DEC 31, 2007

CHICAGO, ILLINOIS 60606

(312) 756-6300

TUCO TRADING LLC - TRDG
19 REDONDO
LAGUNA NIGUEL CO 92677

```
                          ** US NON-REG$ **
BEGINNING BALANCE                 1,660.80DR
ENDING BALANCE                    1,660.80DR

TOTAL EQUITY                      1,660.80DR
ACCOUNT VALUE AT MARKET           1,660.80DR

MARGIN DEFICIT                    1,660.80DR
```

Exhibit ___8___ Page ___217___

ADVANTAGE FUTURES  LLC

ACCOUNT NUMBER: L●●4H006 A0546

30 S. WACKER DRIVE - SUITE  2020

STATEMENT DATE: DEC 31, 2007

CHICAGO, ILLINOIS 60606

(312) 756-6300

TUCO TRADING LLC - TRDG
19 REDONDO
LAGUNA NIGUEL CO 92677

PAGE     2

REQUIRED ANNUAL PRIVACY NOTICE NOTIFICATION - PLEASE REVIEW:
*
At Advantage, maintaining customer trust and confidence is a high
priority.  We understand that you are concerned with how we treat
nonpublic personal information ("Customer Information") that we obtain
from you or from other sources about you in the course of providing
you with our products and services.  For this reason, we want you to
understand how we work to protect your privacy when we collect and use
information about you, and the steps we take to safeguard that
information.
*
SECURITY PROCEDURES:
*
Advantage restricts access to Customer Information about you to:
* Those of our employees and affiliates who need to know that
information in order to provide the products and services you receive
from us.
*
* Those unaffiliated third parties whose access to such information is
permitted or required by law and who need to know that information in
order to assist us in providing you with the products and services you
receive from us.
*
To protect the security of Customer Information, we maintain physical,
electronic and procedural safeguards that comply with federal
standards for guarding the information we collect about you.  While
Advantage has written policies and procedures with respect to
safeguarding your nonpublic personal information, it is possible
(although highly unlikely) that a third party may be able to gain
unauthorized access to such information by "hacking" into Advantage's
system or otherwise.  We utilize state of the art security devices and
employ best practices to safeguard all client information.
*
INFORMATION WE COLLECT:
*
In providing you with financial products and services, Advantage may
collect the following types of Customer Information:
*
* Information from your account applications and other forms (for
example, your name, address, social security number, income and
investment experience).
*
* Information about your transactions with us, our affiliates, or
other (for example, your trading history, your history of meeting
margin calls, and your use of various products and services).
*
* Information about your creditworthiness, credit history, and other
information about you from consumer reporting agencies, our affiliates
or providers of other demographic information, such as your purchasing
or investment preferences.
*
* Information about you obtained in connection with Advantage's
efforts to protect against fraud or unauthorized use of your account.
*
CATEGORIES OF PARTIES TO WHICH WE MAY DISCLOSE:
*

Exhibit____8____ Page_2/8____

ADVANTAGE FUTURES  LLC

ACCOUNT NUMBER: 1   MH006 A0546

30 S. WACKER DRIVE - SUITE  2020

STATEMENT DATE: DEC 31, 2007

CHICAGO, ILLINOIS 60606

(312) 756-6300

TUCO TRADING LLC - TRDG
19 REDONDO
LAGUNA NIGUEL CO 92677

PAGE     3

Advantage may disclose the types of your Customer Information listed
above to the following types of parties:
*
* Affiliates, including affiliated financial service providers.
*
* Governmental agencies, other regulatory bodies, and law enforcement
officials.
*
* Other organizations, as required by law.
*
Advantage may also disclose your Customer Information to other
nonaffiliated third parties as permitted by law, such as in response
to a subpoena or legal process or in order to complete a transaction
which you initiated and authorized.
*
The policies and practices described in this notice are subject to
change.  Advantage will notify you of any significant changes as
required by applicable law.
*
*
*
IMPORTANT AUDIT NOTICE!!
*
Our Auditors, Ryan & Juraska, Certified Public Accountants, are
engaged in the annual audit of our financial statements as of
December 31, 2007.
*
Please review this December 31, 2007 statement carefully, and if it is
correct, no reply to our auditors is necessary.
*
However, if you find any discrepancies, please reply to our auditors
by e-mail (Matt@Ryanjuraska.com) and explain any discrepancies noted.
Please provide a telephone contact number with your e-mail reply.  For
your convenience, a direct link to Ryan & Juraska is being sent to you
in a separate e-mail.
*
Thank you,
Advantage Futures LLC

Exhibit ___8___   Page 219

ADVANTAGE FUTURES  LLC

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

ACCOUNT NUMBER: L   MH006 A0547

STATEMENT DATE: DEC 31, 2007

TUCO TRADING LLC - TRDG
19 REDONDO
LAGUNA NIGUEL CO 92677

```
                        ** US NON-REG$ **
BEGINNING BALANCE              10,055.16
ENDING BALANCE                 10,055.16

TOTAL EQUITY                   10,055.16
ACCOUNT VALUE AT MARKET        10,055.16

EXCESS EQUITY                  10,055.16
MTD COMM.                          97.60DR
```

Exhibit _8_ Page _220_

ADVANTAGE FUTURES   LLC

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

    (312)  756-6300

ACCOUNT NUMBER: L⬤MH006 A0547

STATEMENT DATE: DEC 31, 2007


TUCO TRADING LLC - TRDG
19 REDONDO
LAGUNA NIGUEL CO 92677

PAGE    2

REQUIRED ANNUAL PRIVACY NOTICE NOTIFICATION - PLEASE REVIEW:
*
At Advantage, maintaining customer trust and confidence is a high
priority.  We understand that you are concerned with how we treat
nonpublic personal information ("Customer Information") that we obtain
from you or from other sources about you in the course of providing
you with our products and services.  For this reason, we want you to
understand how we work to protect your privacy when we collect and use
information about you, and the steps we take to safeguard that
information.
*
SECURITY PROCEDURES:
*
Advantage restricts access to Customer Information about you to:
* Those of our employees and affiliates who need to know that
information in order to provide the products and services you receive
from us.
*
* Those unaffiliated third parties whose access to such information is
permitted or required by law and who need to know that information in
order to assist us in providing you with the products and services you
receive from us.
*
To protect the security of Customer Information, we maintain physical,
electronic and procedural safeguards that comply with federal
standards for guarding the information we collect about you.  While
Advantage has written policies and procedures with respect to
safeguaring your nonpublic personal information, it is possible
(although highly unlikely) that a third party may be able to gain
unauthorized access to such information by "hacking" into Advantage's
system or otherwise.  We utilize state of the art security devices and
employ best practices to safeguard all client information.
*
*
INFORMATION WE COLLECT:
*
In providing you with financial products and services, Advantage may
collect the following types of Customer Information:
*
* Information from your account applications and other forms (for
example, your name, address, social security number, income and
investment experience).
*
* Information about your transactions with us, our affiliates, or
other (for example, your trading history, your history of meeting
margin calls, and your use of various products and services).
*
* Information about your creditworthiness, credit history, and other
information about you from consumer reporting agencies, our affiliates
or providers of other demographic information, such as your purchasing
or investment preferences.
*
* Information about you obtained in connection with Advantage's
efforts to protect against fraud or unauthorized use of your account.
*
CATEGORIES OF PARTIES TO WHICH WE MAY DISCLOSE:
*

Exhibit ___8___ Page _221_

ADVANTAGE FUTURES   LLC

30 S. WACKER DRIVE - SUITE  2020

CHICAGO, ILLINOIS 60606

(312) 756-6300

ACCOUNT NUMBER: ⬤  MH006 A0547

STATEMENT DATE: DEC 31, 2007

TUCO TRADING LLC - TRDG
19 REDONDO
LAGUNA NIGUEL CO 92677

PAGE     3

Advantage may disclose the types of your Customer Information listed
above to the following types of parties:
*
* Affiliates, including affiliated financial service providers.
*
* Governmental agencies, other regulatory bodies, and law enforcement
officials.
*
* Other organizations, as required by law.

Advantage may also disclose your Customer Information to other
nonaffiliated third parties as permitted by law, such as in response
to a subpoena or legal process or in order to complete a transaction
which you initiated and authorized.
*
The policies and practices described in this notice are subject to
change.  Advantage will notify you of any significant changes as
required by applicable law.
*
*
*
IMPORTANT AUDIT NOTICE!!
*
Our Auditors, Ryan & Juraska, Certified Public Accountants, are
engaged in the annual audit of our financial statements as of
December 31, 2007.
*
Please review this December 31, 2007 statement carefully, and if it is
correct, no reply to our auditors is necessary.
*
However, if you find any discrepancies, please reply to our auditors
by e-mail (Matt@Ryanjuraska.com) and explain any discrepancies noted.
Please provide a telephone contact number with your e-mail reply.  For
your convenience, a direct link to Ryan & Juraska is being sent to you
in a separate e-mail.
*
Thank you,
Advantage Futures LLC

Exhibit ___G___ Page __222__