Evolution Financial
70 Wood Avenue South, 4th Floor
Iselin, NJ 08830

# Statement of Account

**Statement Period**
December 1, 2007 to December 31, 2007

**Office Serving You**
70 Wood Avenue South
4th Floor
Iselin, NJ 08830

**Account Information**

Account Number:      11532603
Financial Advisor #:   PV04

**Your Financial Advisor**
EVOLUTION FINANCIAL HOUSE REP

TUCO TRADING LLC
ATTN DOUGLAS FREDERICK
19 REDONDO
LAGUNA NIGUEL CA 92677

## Account Value

| Asset Category | Current Value 12/31/07 | Prior Value 11/30/07 | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|
| Money Fund Balance | 36,000.80 | 35,876.77 | 100.00% | 1,465.23 | 4.07% |
| **Total: Portfolio Values** | 36,000.80 | 35,876.77 | 100.00% | 1,465.23 | 4.07% |
| **Total Account Value** | 36,000.80 | 35,876.77 | 100.00% | 1,465.23 | 4.07% |

## Asset Allocation



CASH + MNYMKT
100.00%

## Income Summary

| | This Period | Year to Date |
|---|---|---|
| Money Fund Dividends | 124.03 | 1,000.80 |
| **Total Income** | 124.03 | 1,000.80 |

ACCOUNTS CARRIED BY PENSON FINANCIAL SERVICES, INC. ● MEMBER FINRA AND SIPC

Page 1 of 3

GOVERNMENT EXHIBIT

Exhibit ___9___ Page __223__

# Statement of Account

**Evolution Financial**
70 Wood Avenue South, 4th Floor
Iselin, NJ 08830

**Statement Period**
December 1, 2007 to December 31, 2007

**Account Information**
Account Number: 11532603

TUCO TRADING LLC
ATTN DOUGLAS FREDERICK

## Portfolio Positions

| Cash & Equivalents | Symbol/Cusip | Account Type | Quantity | Current Price | Current Value | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|---|
| Money Market Fund | | MoneyFund | | 1.00 | 36,000.80 | 100.00 | 1,465.23 | 4.07% |
| **Total: Cash & Equivalents** | | | | | 36,000.80 | 100.00 | 1,465.23 | 4.07% |
| **Total: Account Net Assets/Equity** | | | | | 36,000.80 | 100.00 | 1,465.23 | 4.07% |

*Account value and totals are based only on priced securities. We may be unable to price all securities in your account. For municipal securities and some other fixed income securities, prices are approximate (not actual market bids) and are provided only as a general guide. They do not necessarily reflect actual market prices. For current prices, please contact your financial consultant.*

## Account Activity

| Scudder MM Port | Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|---|
| | | MoneyFund | | | OPENING BALANCE | | 35,876.77 |
| | 12/31/07 | MoneyFund | Money Fund Dividends | | 4.070% 12/01-12/31    35876 | | 124.03 |
| **Total: Scudder MM Port Balance** | | | | | | | 36,000.80 |

ACCOUNTS CARRIED BY PENSON FINANCIAL SERVICES, INC. ● MEMBER FINRA AND SPC

Exhibit _9_    Page _224_

GLB Trading Inc.
3333 Michelson, Suite 620
Irvine, CA 92612
(949) 955-1966

# Statement of Account

**Account Information**

Account Number: 21314075
Financial Advisor #: YU31

Your Financial Advisor
GLOBALVEST GROUP INC HOUSE REP

**Statement Period**
December 1, 2007 to December 31, 2007

**Office Serving You**
3333 Michelson
Suite 620
Irvine, CA 92612
(949) 955-1966

TUCO TRADING LLC
MASTER ACCT OF YU31
909 PROSPECT STREET #224
LA JOLLA CA 92037

## Account Value

| Asset Category | Current Value 12/31/07 | Prior Value 11/30/07 | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|
| Cash Account Balance | 61,165.02 | 0.00 | 1.23% | | |
| Margin Account Balance | 1,255,596.70 | 0.00 | 25.21% | | |
| Money Fund Balance | 1,204,665.42 | 1,777,970.75 | 24.19% | 49,017.84 | 4.07% |
| Equities | 2,452,256.48 | 1,771,967.49 | 49.24% | 19,099.07 | 0.78% |
| Options, Rights, Warrants | (1,246.42) | 3,380.39 | 0.03% | | |
| **Total Portfolio Values** | **4,972,437.20** | **3,553,318.63** | **100.00%** | **68,116.91** | **1.37%** |
| Less: Margin Loan Balance | 0.00 | (58,925.81) | | | |
| **Total Account Value** | **4,972,437.20** | **3,494,392.82** | **100.00%** | **68,116.91** | **1.37%** |
| Short Account Positions | (5,636,292.75) | (1,183,403.89) | (113.18%) | 43,197.69 | (0.77%) |
| Short Account Balance | 5,648,231.63 | 1,283,937.78 | 113.42% | | |

## Asset Allocation



EQUITIES
23.09%

CASH + MNYMKT
76.91%

## Income Summary

| | This Period | Year to Date |
|---|---|---|
| Taxable Dividends | 225.21 | 2,271.24 |
| Taxable Interest | 11.18 | 1,390.87 |
| Money Fund Dividends | 8,532.96 | 56,093.76 |
| In Lieu Dividend | (2,897.74) | (2,931.00) |
| Dividends - Tax Exempt | 0.00 | 73.00 |
| Qualified Dividends | 878.43 | 3,865.51 |
| Margin Interest | (4,632.86) | (58,090.48) |
| **Total Income** | **2,117.18** | **2,672.90** |



ACCOUNTS CARRIED BY PENSON FINANCIAL SERVICES, INC.    • MEMBER FINRA AND SIPC

Exhibit  10    Page 225

# Statement of Account

**GLB Trading Inc.**
3333 Michelson, Suite 620
Irvine, CA 92612
(949) 955-1966

**Account Information**

Account Number: 21320155
Financial Advisor #: YU31

**Your Financial Advisor**
GLOBALVEST GROUP INC HOUSE REP

TUCO TRADING LLC
SUB ACCT #1 OF 21314075
909 PROSPECT STREET #224
LA JOLLA CA 92037

**Statement Period**
December 1, 2007 to December 31, 2007

**Office Serving You**

3333 Michelson
Suite 620
Irvine, CA 92612
(949) 955-1966

## Account Value

| Asset Category | Current Value 12/31/07 | Prior Value 11/30/07 | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|
| Equities | 15,999,863.36 | 7,524,545.32 | 100.00% | 325,996.50 | 2.04% |
| Total: Portfolio Values | 15,999,863.36 | 7,524,545.32 | 100.00% | 325,996.50 | 2.04% |
| Less: Margin Loan Balance | (13,420,758.55) | (6,402,179.27) | (83.88%) | | |
| Total Account Value | 2,579,104.81 | 1,122,366.05 | 16.12% | 325,996.50 | 12.64% |
| Short Account Positions | (10,134,569.00) | (5,789,263.86) | (63.34%) | 203,374.02 | (2.01%) |
| Short Account Balance | 10,347,115.52 | 5,790,168.96 | 64.67% | | |

## Asset Allocation



EQUITIES 60.73%

CASH + MNYMKT 39.27%

## Income Summary

| | This Period | Year to Date |
|---|---|---|
| Taxable Dividends | (16.32) | 3,701.12 |
| Money Fund Dividends | 0.00 | 0.76 |
| Distributions: MLP | (180.00) | (180.00) |
| In Lieu Dividend | (7,405.47) | (11,492.12) |
| Qualified Dividends | 6,308.21 | 11,959.3 |
| Margin Interest | (49,673.14) | (163,550.41) |
| **Total: Income** | (50,966.72) | (159,561.28) |

ACCOUNTS CARRIED BY PENSON FINANCIAL SERVICES, INC.    • MEMBER FINRA AND SIPC

Exhibit __10__ Page 226

# Statement of Account

**GLB Trading Inc.**
3333 Michelson, Suite 620
Irvine, CA  92612
(949) 955-1966

TUCO TRADING LLC
909 PROSPECT STREET # 224
LA JOLLA CA 92037

**Statement Period**
December 1, 2007 to December 31, 2007

**Office Serving You**

3333 Michelson
Suite 620
Irvine, CA  92612
(949) 955-1966

**Account Information**

Account Number:        21317813
Financial Advisor #:   YU19

**Your Financial Advisor**

DOUG FREDERICK

## Account Value

| Asset Category | Current Value 12/31/07 | Prior Value 11/30/07 | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|
| Margin Account Balance | 81,896.99 | 81,886.99 | 94.64% | | |
| Equities | 4,638.00 | 4,678.00 | 5.36% | 40.00 | 0.86% |
| **Total: Portfolio Values** | **86,534.99** | **86,564.99** | **100.00%** | **40.00** | **0.05%** |
| **Total Account Value** | **86,534.99** | **86,564.99** | **100.00%** | **40.00** | **0.05%** |

## Asset Allocation



EQUITIES 5.36%

CASH + MNYMKT 94.64%

## Income Summary

| | This Period | Year to Date |
|---|---|---|
| Qualified Dividends | 10.00 | 20.00 |
| Margin Interest | 0.00 | (805.33) |
| **Total: Income** | **10.00** | **(785.33)** |

Page 1 of 3

ACCOUNTS CARRIED BY PENSON FINANCIAL SERVICES, INC.    • MEMBER FINRA AND SIPC

Exhibit ___10___ Page __227__

**GLB Trading Inc.**
3333 Michelson, Suite 620
Irvine, CA 92612
(949) 955-1966

# Statement of Account

**Statement Period**
December 1, 2007 to December 31, 2007

**Account Information**

| | |
|---|---|
| TUCO TRADING LLC | |
| MASTER ACCT OF YU31 | |
| Account Number: | 21314075 |

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 12/31/07 | Margin | Journal | | DOMESTIC WIRE FEE | | (25.00) |
| 12/31/07 | Margin | Cash Dividend | | EATON VANCE T/A GL DVD INCM | | (14.38) |
| 12/31/07 | Margin | Delivered | -1,000 | PFIZER INC | | |
| | | | | ISIN US7170811035 | | |
| | | | | Flatten Straddle | | |
| 12/31/07 | Margin | Cash Dividend | | POWERSHARES QQQ NASDAQ 100 | | (5.33) |
| | | | | US73935A1043 | | |
| 12/31/07 | Margin | Cash Dividend | | QUANEX CORP | | (14.00) |
| 12/31/07 | Margin | Received | | REDEEM: MM PORTFOLIO | | 1,397,310.08 |
| 12/31/07 | Margin | Mark to Market | | SHORT ACCT. MARK TO MARKET | | 16,106.52 |
| 12/31/07 | Margin | Journal | | WIRE TRANSFER | | (500,000.00) |
| 12/31/07 | Margin | Journal | | 3RD PTY XFER FR 17964222 TGA | | 700,000.00 |
| 12/31/07 | Margin | Journal | | 3RD PTY XFER FR 17964198 TGA | | 800,000.00 |
| 12/31/07 | Margin | Journal | | 3RD PTY XFER FR 17964222 TGA | | 266,929.00 |
| **Total: Margin Account Balance** | | | | | | **1,255,596.70** |

### Short Account

| | | | | | | |
|---|---|---|---|---|---|---|
| | Short | | | OPENING BALANCE | | 1,283,937.78 |
| 12/19/07 | Short | Journal | -200 | NCR CORP | | |
| | | | | REORG | | |
| 12/19/07 | Short | Journal | 200 | NCR CORP | | |
| | | | | WHEN ISSUED | | |
| | | | | REORG | | |
| 12/31/07 | Short | Journal | -33 | FORESTAR REAL ESTATE GROUP | | |
| | | | | SPIN OFF F/ 879868107 | | |
| 12/31/07 | Short | Journal | -33 | GUARANTY FINANCIAL GROUP | | |
| | | | | SPIN OFF | | |
| 11/28/07 | Short | Sold | -300 | ADVANCED ENERGY INDS INC | 14.0100000 | 4,198.41 |
| | | | | NDBZG | | |

ACCOUNTS CARRIED BY PENSON FINANCIAL SERVICES, INC.   • MEMBER FINRA AND SIPC

Exhibit ___10___ Page 228

MFGlobal
717 Fifth Avenue
9th Floor
New York, NY 10022-8101

# Monthly Commodity Statement

Interested Party:IDFP319

ACCOUNT NUMBER  E 480  HSP1 SP404
DATE   DEC 31, 2007

INTRODUCED BY
FUTUREPATH TRADING LLC

TUCO TRADING LLC      (MGD E/S)
909 PROSPECT ST #224
LA JOLLA CA 92037                          DISCRETIONARY

* * * * * * * * * * * * *  Y O U R   A C T I V I T Y   T H I S   M O N T H  * * * * * * * * * * * * * * * * * * * * *

| DATE | AT | LONG/BUY | SHRT/SELL | DESCRIPTION | PRICE/LEGND | CC | DEBIT | CREDIT |
|------|----|----|----|----|----|----|----|----|
| 12/03/7 | F1 | | | Nov TT Fee | CASH | US | 927.50 | |
| 12/03/7 | F1 | | | Nov TT Fee | CASH | US | 927.50 | |
| 12/06/7 | F1 | | | WIRE RECEIVED | W/R CHI | US | | 100,000.00 |
| | | | | WIRE REC | | | | |

```
                      **USD-SEG 1.25(F1)**** * CONVERTED TOTAL *
BEGINNING BALANCE               24,701.87        24,701.87
THIS MONTH'S ACTIVITY           98,145.00        98,145.00
ENDING BALANCE                 122,846.87       122,846.87

ACCOUNT VALUE AT MARKET        122,846.87       122,846.87
CONVERTED MARKET VALUE         122,846.87       122,846.87
```

MFGLOBAL INC.'S PARENT COMPANY HAS AN OWNERSHIP INTEREST IN THE UNITED
STATES FUTURES EXCHANGE ( USFE ). MFGLOBAL INC.'S ASSOCIATED
PERSONS MAY RECEIVE ADDITIONAL COMPENSATION FOR TRANSACTIONS ON
USFE. THIS ADDITIONAL COMPENSATION WILL NOT RESULT IN ANY ADDITIONAL
CHARGE TO YOUR ACCOUNT.
EFFECTIVE JANUARY 1, 2008, MF GLOBAL LTD. (NYSE:MF) WILL MERGE TWO (2)
OF ITS U.S. SUBSIDIARIES, MF GLOBAL INC. AND MF GLOBAL SECURITIES INC.
THE COMBINED ENTITY WILL BE KNOWN AS "MF GLOBAL INC."



Exhibit ___11___  Page 229

E. & O.E.

RETAIN FOR TAX RECORDS.

SUBJECT TO TERMS AND CONDITIONS
ON REVERSE SIDE.
*CODED SYMBOLS ARE EXPLAINED
ON REVERSE SIDE.

PLEASE REPORT ANY DIFFERENCES IMMEDIATELY. THE FAILURE TO IMMEDIATELY EXERCISE
YOUR RIGHT TO HAVE ERRORS CORRECTED WILL BE DEEMED YOUR AGREEMENT THAT THIS
STATEMENT IS CORRECT AND RATIFIED.

MF Global Inc.
717 Fifth Avenue
9th Floor
New York, NY 10022-8101

# Monthly Commodity Statement

Interested Party:IDFP319

ACCOUNT NUMBER  E 480  HSP1 SP422
DATE  DEC 31, 2007

INTRODUCED BY
FUTUREPATH TRADING LLC

TUCO TRADING LLC        (MGD E/S)
909 PROSPECT ST #224
LA JOLLA CA 92037                          DISCRETIONARY

\* \* \* \* \* \* \* \* \* \* \* \* Y O U R   A C T I V I T Y   T H I S   M O N T H \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

| DATE | AT | LONG/BUY | SHRT/SELL | DESCRIPTION | PRICE/LEGND | CC | DEBIT | CREDIT |
|------|----|----------|-----------|-------------|-------------|----|-------|--------|
| 12/04/7 | F1 | 15 | 15 | DEC 07 CBT MINI $5 DJ ECBOT TRADES | 01  132.9000 | US | | 805.00 |
| 12/04/7 | F1 | 15 | 15 | DEC 07 CBT MINI $5 DJ ECBOT TRADES | 01  132.9000 | US | 57.90 | |
| 12/04/7 | F1 | 20 | 20 | DEC 07 EMINI S&P 500 GLOBEX TRADE | 16  1468.75 | US | | 675.00 |
| 12/04/7 | F1 | 20 | 20 | DEC 07 EMINI S&P 500 GLOBEX TRADE | 16  1468.75 | US | 86.40 | |
| 12/04/7 | F1 | 40 | 40 | DEC 07 IMM EMINI NSDQ GLOBEX TRADE | 16  2066.00 | US | | 300.00 |
| 12/04/7 | F1 | 40 | 40 | DEC 07 IMM EMINI NSDQ GLOBEX TRADE | 16  2066.00 | US | 172.80 | |
| 12/05/7 | F1 | 20 | 20 | DEC 07 EMINI S&P 500 GLOBEX TRADE | 16  1478.50 | US | | 500.00 |
| 12/05/7 | F1 | 20 | 20 | DEC 07 EMINI S&P 500 GLOBEX TRADE | 16  1478.50 | US | 86.40 | |
| 12/06/7 | F1 | 11 | 11 | DEC 07 IMM EMINI NSDQ GLOBEX TRADE | 16  2126.75 | US | | 385.00 |
| 12/06/7 | F1 | 11 | 11 | DEC 07 IMM EMINI NSDQ GLOBEX TRADE | 16  2126.75 | US | 47.52 | |
| 12/06/7 | F1 | | | MT 24 HR CHRG | 24HRCHG | US | 6.00 | |
| 12/07/7 | F1 | | | ADJ COMM      01W--      00000 | | US | | 3.52 |
| 12/07/7 | F1 | 55 | 55 | DEC 07 EMINI S&P 500 GLOBEX TRADE | 16  1505.50 | US | | 5,187.50 |
| 12/07/7 | F1 | 55 | 55 | DEC 07 EMINI S&P 500 GLOBEX TRADE | 16  1505.50 | US | 237.60 | |
| 12/07/7 | F1 | 1 | 1 | DEC 07 IMM EMINI NSDQ GLOBEX TRADE | 16  2126.00 | US | | 45.00 |
| 12/07/7 | F1 | 1 | 1 | DEC 07 IMM EMINI NSDQ GLOBEX TRADE | 16  2126.00 | US | 4.32 | |
| 12/10/7 | F1 | 45 | 45 | DEC 07 EMINI S&P 500 GLOBEX TRADE | 16  1517.00 | US | | 925.00 |
| 12/10/7 | F1 | 45 | 45 | DEC 07 EMINI S&P 500 GLOBEX TRADE | 16  1517.00 | US | 194.40 | |
| 12/10/7 | F1 | 15 | 15 | DEC 07 IMM EMINI NSDQ GLOBEX TRADE | 16  2131.25 | US | | 300.00 |
| 12/10/7 | F1 | 15 | 15 | DEC 07 IMM EMINI NSDQ GLOBEX TRADE | 16  2131.25 | US | 64.80 | |
| 12/11/7 | F1 | 30 | 30 | DEC 07 CBT MINI $5 DJ ECBOT TRADES | 01  137.2400 | US | | 550.00 |
| 12/11/7 | F1 | 30 | 30 | DEC 07 CBT MINI $5 DJ ECBOT TRADES | 01  137.2400 | US | 115.80 | |

Exhibit ___11___  Page 230

E. & O.E.
RETAIN FOR TAX RECORDS.

SUBJECT TO TERMS AND CONDITIONS ON REVERSE SIDE.
\*CODED SYMBOLS ARE EXPLAINED ON REVERSE SIDE.

PLEASE REPORT ANY DIFFERENCES IMMEDIATELY. THE FAILURE TO IMMEDIATELY EXERCISE YOUR RIGHT TO HAVE ERRORS CORRECTED WILL BE DEEMED YOUR AGREEMENT THAT THIS STATEMENT IS CORRECT AND RATIFIED.

MF Global Inc
717 Fifth Avenue
9th Floor
New York, NY 10022-8101

# Monthly Commodity Statement

Interested Party: IDFP319

ACCOUNT NUMBER  E 480  HSP1 SP422
DATE  DEC 31, 2007

INTRODUCED BY
FUTUREPATH TRADING LLC

TUCO TRADING LLC        (MGD E/S)
909 PROSPECT ST #224                          DISCRETIONARY
LA JOLLA CA 92037

PAGE        2

| DATE | AT | LONG/BUY | SHRT/SELL | DESCRIPTION | PRICE/LEGND | CC | DEBIT | CREDIT |
|------|-----|----------|-----------|-------------|-------------|-----|-------|--------|
| 12/11/7 | F1 | 205 | 205 | DEC 07 EMINI S&P 500 GLOBEX TRADE | 16  1484.25 | US | | 2,237.50 |
| 12/11/7 | F1 | 205 | 205 | DEC 07 EMINI S&P 500 GLOBEX TRADE | 16  1484.25 | US | 885.60 | |
| 12/11/7 | F1 | 30 | 30 | DEC 07 IMM EMINI NSDQ GLOBEX TRADE | 16  2139.75 | US | 190.00 | |
| 12/11/7 | F1 | 30 | 30 | DEC 07 IMM EMINI NSDQ GLOBEX TRADE | 16  2139.75 | US | 129.60 | |
| 12/12/7 | F1 | 45 | 45 | DEC 07 EMINI S&P 500 GLOBEX TRADE | 16  1491.75 | US | | 1,750.00 |
| 12/12/7 | F1 | 45 | 45 | DEC 07 EMINI S&P 500 GLOBEX TRADE | 16  1491.75 | US | 194.40 | |
| 12/17/7 | F1 | 65 | 65 | MAR 08 EMINI S&P 500 GLOBEX TRADE | 16  1457.25 | US | | 1,625.00 |
| 12/17/7 | F1 | 65 | 65 | MAR 08 EMINI S&P 500 GLOBEX TRADE | 16  1457.25 | US | 280.80 | |
| 12/17/7 | F1 | 30 | 30 | MAR 08 IMM EMINI NSDQ GLOBEX TRADE | 16  2044.50 | US | 3,310.00 | |
| 12/17/7 | F1 | 30 | 30 | MAR 08 IMM EMINI NSDQ GLOBEX TRADE | 16  2044.50 | US | 129.60 | |
| 12/18/7 | F1 | 15 | 15 | MAR 08 CBT MINI $5 DJ ECBOT TRADES | 01  132.8300 | US | | 250.00 |
| 12/18/7 | F1 | 15 | 15 | MAR 08 CBT MINI $5 DJ ECBOT TRADES | 01  132.8300 | US | 57.90 | |
| 12/18/7 | F1 | 255 | 255 | MAR 08 EMINI S&P 500 GLOBEX TRADE | 16  1449.75 | US | | 5,275.00 |
| 12/18/7 | F1 | 255 | 255 | MAR 08 EMINI S&P 500 GLOBEX TRADE | 16  1449.75 | US | 1,101.60 | |
| 12/20/7 | F1 | | 15 | MAR 08 CBT MINI $5 DJ ECBOT TRADES | 01  132.9100 | US | 28.95 | |
| 12/20/7 | F1 | 165 | 165 | MAR 08 EMINI S&P 500 GLOBEX TRADE | 16  1459.25 | US | | 6,187.50 |
| 12/20/7 | F1 | 165 | 165 | MAR 08 EMINI S&P 500 GLOBEX TRADE | 16  1459.25 | US | 712.80 | |
| 12/20/7 | F1 | 50 | 50 | MAR 08 IMM EMINI NSDQ GLOBEX TRADE | 16  2074.75 | US | | 1,435.00 |
| 12/20/7 | F1 | 50 | 50 | MAR 08 IMM EMINI NSDQ GLOBEX TRADE | 16  2074.75 | US | 216.00 | |
| 12/21/7 | F1 | 15 | 15 | MAR 08 CBT MINI $5 DJ ECBOT TRADES | 01  133.4300 | US | 4,000.00 | |
| 12/21/7 | F1 | 15 | 15 | MAR 08 CBT MINI $5 DJ ECBOT TRADES | 01  133.4300 | US | 28.95 | |
| 12/21/7 | F1 | 10 | 10 | MAR 08 IMM EMINI NSDQ GLOBEX TRADE | 16  2100.00 | US | | 50.00 |

Exhibit ___11___ Page _231_



E. & O.E.
RETAIN FOR TAX RECORDS.

SUBJECT TO TERMS AND CONDITIONS
ON REVERSE SIDE.
*CODED SYMBOLS ARE EXPLAINED
ON REVERSE SIDE.

PLEASE REPORT ANY DIFFERENCES IMMEDIATELY. THE FAILURE TO IMMEDIATELY EXERCISE
YOUR RIGHT TO HAVE ERRORS CORRECTED WILL BE DEEMED YOUR AGREEMENT THAT THIS
STATEMENT IS CORRECT AND RATIFIED.

MF Global Inc.
717 Fifth Avenue
9th Floor
New York, NY 10022-8101

# Monthly Commodity Statement

Interested Party:IDFP319

ACCOUNT NUMBER   E 480   HSP1 SP422
DATE   DEC 31, 2007

INTRODUCED BY
FUTUREPATH TRADING LLC

TUCO TRADING LLC        (MGD E/S)
909 PROSPECT ST #224                        DISCRETIONARY
LA JOLLA CA 92037

PAGE      3

| DATE | AT | LONG/BUY | SHRT/SELL | DESCRIPTION | PRICE/LEGND | CC | DEBIT | CREDIT |
|------|----|----------|-----------|-------------|-------------|----|-------|--------|
| 12/21/7 | F1 | 10 | 10 | MAR 08 IMM EMINI NSDQ GLOBEX TRADE | 16  2100.00 | US | 43.20 | |
| 12/31/7 | F1 | 7 | 7 | MAR 08 CBT MINI $5 DJ ECBOT TRADES | 01  134.2900 | US | | 240.00 |
| 12/31/7 | F1 | 7 | 7 | MAR 08 CBT MINI $5 DJ ECBOT TRADES | 01  134.2900 | US | 27.02 | |
| 12/31/7 | F1 | 25 | 25 | MAR 08 EMINI S&P 500 GLOBEX TRADE | 16  1477.25 | US | | 362.50 |
| 12/31/7 | F1 | 25 | 25 | MAR 08 EMINI S&P 500 GLOBEX TRADE | 16  1477.25 | US | 108.00 | |



**\* USD-SEG 1.25 (F1) \*\*\*\* CONVERTED TOTAL \***

|  |  |  |
|--|--|--|
| BEGINNING BALANCE | .00 | .00 |
| THIS MONTH'S ACTIVITY | 13,720.16 | 13,720.16 |
| ENDING BALANCE | 13,720.16 | 13,720.16 |
| ACCOUNT VALUE AT MARKET | 13,720.16 | 13,720.16 |
| CONVERTED MARKET VALUE | 13,720.16 | 13,720.16 |
| TOTAL COMMISSIONS | 2,334.48- | 2,334.48- |
| TOTAL CLEARING FEES | 857.70- | 857.70- |
| TOTAL EXCHANGE FEES | 1,769.90- | 1,769.90- |
| TOTAL REGULATORY FEES | 46.76- | 46.76- |

**\*\*\* CURRENT MONTH \*\*\*  \*\*\* YEAR-TO-DATE \*\*\***

| | | |
|--|--|--|
| FUTURES PROFIT/LOSS | US | 13,720.16 | 13,720.16 |

MFGLOBAL INC.'S PARENT COMPANY HAS AN OWNERSHIP INTEREST IN THE UNITED
STATES FUTURES EXCHANGE ( USFE ). MFGLOBAL INC.'S ASSOCIATED
PERSONS MAY RECEIVE ADDITIONAL COMPENSATION FOR TRANSACTIONS ON
USFE. THIS ADDITIONAL COMPENSATION WILL NOT RESULT IN ANY ADDITIONAL
CHARGE TO YOUR ACCOUNT.
EFFECTIVE JANUARY 1, 2008, MF GLOBAL LTD. (NYSE:MF) WILL MERGE TWO (2)
OF ITS U.S. SUBSIDIARIES, MF GLOBAL INC. AND MF GLOBAL SECURITIES INC.
THE COMBINED ENTITY WILL BE KNOWN AS "MF GLOBAL INC."

Exhibit ___11___ Page 232

E. & O.E.
RETAIN FOR TAX RECORDS.

SUBJECT TO TERMS AND CONDITIONS
ON REVERSE SIDE.
*CODED SYMBOLS ARE EXPLAINED
ON REVERSE SIDE.

PLEASE REPORT ANY DIFFERENCES IMMEDIATELY. THE FAILURE TO IMMEDIATELY EXERCISE
YOUR RIGHT TO HAVE ERRORS CORRECTED WILL BE DEEMED YOUR AGREEMENT THAT THIS
STATEMENT IS CORRECT AND RATIFIED.

# NOTICE

### 1. MARGINS

The customer recognizes that margin deposits are due and must be paid immediately upon entering into positions on commodity exchanges and from time to time as market conditions dictate and agrees to make such deposits immediately on demand. MF Global Inc. reserves the right to close out transactions without notice when the margins on deposit with us (1) are exhausted, (2) are otherwise inadequate in our sole judgment to protect us against price fluctuations, or (3) are below the minimum margin requirements imposed by us or the rules and regulations of the exchange relating thereto.

### 2. CUSTOMER'S DUTY TO OBJECT TO ERRORS

Confirmations of trades, statements of account, and any other written notices shall be binding on Customer for all purposes, unless Customer objects to any error therein to MF Global Inc. immediately upon receipt by Customer. Margin calls shall be deemed conclusively correct and final if not objected to by Customer by notice to MF Global Inc. as soon as possible. None of these provisions, however, will prevent MF Global Inc. upon discovery of any error or omission, whether in a reported price, credit or debit of funds, or any other error or omission from correcting the error or omission. The parties agree that such errors will be corrected and Customer's account will be credited or debited as appropriate.

### 3. VARIATIONS IN CERTAIN INFORMATION

Customers should be aware that information concerning settlement prices, option expiration dates and last trading dates for future contracts is provided to MF Global Inc. by outside services and is subject to change without notice. Accordingly, while MF Global Inc. makes every effort to ascertain the accuracy of such information, there is no guarantee that such information is or will remain accurate. Customers are therefore directed to confirm all such information with their broker prior to trading or taking other action in reliance upon this information.

### 4. INQUIRIES

If you have questions relating to your account, please call Customer Service at 1-800-358-3143. If you have any complaints about your broker or the way your account is being handled, please notify the Compliance Department at (312) 663-7500.

**MF Global Inc.**
440 South LaSalle
20th Floor
Chicago, IL 60605

**MF Global Inc.**
4800 Main Street
Suite 231
Kansas City, MO 64112

**MF Global Inc.**
141 West Jackson
Suite 1800A
Chicago, IL 60604

## Exchanges (EX)

| | |
|---|---|
| 01 | Chicago Board of Trade |
| 02 | Chicago Mercantile Exchange |
| 03 | Midamerica Commodity Exchange |
| 04 | Commodity Exchange, Inc. |
| 05 | London Int'l Fin. Futures Exchange |
| 06 | NY Coffee, Sugar & Cocoa |
| 07 | New York Mercantile Exchange |
| 08 | Kansas City Board of Trade |
| 09 | Minneapolis Grain Exchange |
| 10 | Montreal Exchange |
| 11 | Winnipeg Grain Exchange |
| 12 | London Metals & Terminal Markets |
| 13 | New York Cotton Exchange |
| 14 | London Futures Exchange |
| 15 | New York Futures Exchange |
| 16 | International Monetary Market |
| 17 | Singapore Monetary Exchange |
| 18 | Sydney Futures Exchange |
| 19 | International Petroleum Exchange |
| 20 | Miscellaneous |

## Account Type (AT)

| | |
|---|---|
| F1 | US Dollar Regulated |
| F2 | US Dollar Non-regulated |
| E1 | Securities |
| AD | Australian Dollars |
| BP | Pound Sterling |
| CD | Canadian Dollars |
| DK | Danish Krones |
| D1 | Deutsch Marks Regulated |
| DM | Deutsch Marks |
| EC | Euro-currency Unit |
| FF | French Francs |
| HK | Hong Kong Dollars |
| IL | Italian Lira |
| J1 | Japanese Yen Regulated |
| JY | Japanese Yen |
| NZ | New Zealand Dollar |
| SF | Swiss Francs |
| SK | Swedish Krone |
| SP | Spanish Pesota |

Exhibit ___11___  Page ___233___



# ViewTrade

*Trust Excellence*

525 Washington Blvd., Suite 2403
Jersey City, NJ 07310
201-217-4422

TUCO TRADING LLC
909 PROSPECT ST #224
LA JOLLA CA 92037

## Statement of Account

**Account Information**

Account Number:      49363559
Financial Advisor #:  V002

**Your Financial Advisor**

VIEWTRADE ONLINE ACCOUNTS

**Statement Period**

December 1, 2007 to December 31, 2007

**Office Serving You**

525 Washington Boulevard
Suite 2403
Jersey City, NJ 07310
(201) 217-4422

## Account Value

| Asset Category | Current Value 12/31/07 | Prior Value 11/30/07 | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|
| Cash Account Balance | 0.22 | 2.58 | | | |
| Margin Account Balance | 1,264.11 | 0.00 | 1.00% | | |
| Money Fund Balance | 125,448.76 | 125,014.00 | 99.00% | 5,105.76 | 4.07% |
| Total Portfolio Values | 126,713.09 | 125,016.58 | 100.00% | 5,105.76 | 4.07% |
| Total Account Value | 126,713.09 | 125,016.58 | 100.00% | 5,105.76 | 4.07% |

## Asset Allocation



CASH + MNYMKT
100.00%

## Income Summary

| | This Period | Year to Date |
|---|---|---|
| Credit Interest | 0.22 | 2.80 |
| Money Fund Dividends | 432.18 | 446.18 |
| Total Income | 432.40 | 448.98 |

GOVERNMENT EXHIBIT 10

ACCOUNTS CARRIED BY PENSON FINANCIAL SERVICES, INC. ◆ MEMBER FINRA AND SIPC

Page 1 of 5

Exhibit ___12___    Page ___234___

# ViewTrade

*TradeExcellence*

525 Washington Blvd., Suite 2403
Jersey City, NJ 07310
201-217-4422

# Statement of Account

**TUCO TRADING LLC**

**Account Information**
Account Number: 49383559

**Statement Period**
December 1, 2007 to December 31, 2007

## Portfolio Positions

| Cash & Equivalents | Symbol/ Cusip | Account Type | Quantity | Current Price | Current Value | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|---|
| Cash | | Cash | | | 0.22 | | | |
| Margin Account Balance | | Margin | | | 1,264.11 | 1.00% | | |
| Money Market Fund | | MoneyFund | | 1.00 | 125,448.76 | 99.00% | 5,105.76 | 4.07% |
| **Total: Cash & Equivalents** | | | | | **126,713.09** | **100.00** | **5,105.76** | **4.03%** |

| **Total: Account Net Assets/Equity** | | | | | **126,713.09** | **100.00** | **5,105.76** | **4.03%** |

*Account value and totals are based only on priced securities. We may be unable to price all securities in your account. For municipal securities and some other fixed income securities, prices are approximate (not actual market bids) and are provided only as a general guide. They do not necessarily reflect actual market prices. For current prices, please contact your financial consultant.*

## Account Activity

| Cash Account | Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|---|
| | | Cash | | | OPENING BALANCE: | | 0.00 |
| | 12/03/07 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (2.58) |
| | 12/31/07 | Cash | Interest | | .500% 12/12-12/31     $812 | | .22 |
| **Total: Cash Account Balance** | | | | | | | **.22** |

**Margin Account**

| Margin Account | | Margin | | | OPENING BALANCE: | | 0.00 |
|---|---|---|---|---|---|---|---|
| | 12/17/07 | Margin | Bought | 1,200 | BEL FUSE INC-CL B R7002 | 28.5899000 | (34,310.88) |
| | 12/17/07 | Margin | Sold | -1,200 | BEL FUSE INC-CL B R7004 | 28.6684250 | 34,422.49 |
| | 12/17/07 | Margin | Bought | 2,000 | IHS INC CLASS A N7072 | 64.7104850 | (129,423.97) |
| | 12/17/07 | Margin | Sold | -2,000 | IHS INC CLASS A N7074 | 64.7500450 | 129,494.95 |

Page 2 of 5

ACCOUNTS CARRIED BY PENSON FINANCIAL SERVICES, INC. ● MEMBER FINRA AND SIPC.



Exhibit _12_    Page _25_

# ViewTrade

*Truly Excellence*

525 Washington Blvd., Suite 2403
Jersey City, NJ 07310
201-217-4422

# Statement of Account

**TUCO TRADING LLC**

**Account Information**
**Account Number:** 49363559

**Statement Period**
December 1, 2007 to December 31, 2007

## Account Activity

| Entry/Trade Date | Account Type | Quantity | Description | Transaction | Price | Amount |
|---|---|---|---|---|---|---|
| 12/19/07 | Short | 100 | FLORIDA PUBLIC UTILITIES NBSUU | Bought | 12.0490000 | (1,208.29) |
| 12/19/07 | Short | | SHORT ACCT. MARK TO MARKET | Mark to Market | | 10.61 |

**Total: Short Account Balance**        0.00

### Scudder MM Port

| | | | | | | |
|---|---|---|---|---|---|---|
| | MoneyFund | | OPENING BALANCE | | | 125,014.00 |
| 12/03/07 | MoneyFund | | DEPOSIT: MM PORTFOLIO | Received | | 2.58 |
| 12/31/07 | MoneyFund | | 4.070% 12/01-12/31    125016 | Money Fund Dividends | | 432.18 |

**Total: Scudder MM Port Balance**        125,448.76

## Trades Pending Settlement

| Trade Date | Account Type | Quantity | Description | Transaction | Price | Amount |
|---|---|---|---|---|---|---|
| 12/28/07 | Margin | 100 | AMPCO PITTSBURGH NBG3C | Bought | 39.3900000 | (3,942.00) |
| 12/28/07 | Margin | -100 | AMPCO PITTSBURGH NBEZU | Sold | 39.3400000 | 3,930.93 |
| 12/31/07 | Margin | 600 | FLORIDA PUBLIC UTILITIES NBHM9 | Bought | 11.6916666 | (7,017.80) |
| 12/31/07 | Margin | -600 | FLORIDA PUBLIC UTILITIES NBHDT | Sold | 11.7266666 | 7,032.85 |

ACCOUNTS CARRIED BY PENSON FINANCIAL SERVICES, INC. ● MEMBER FINRA AND SIPC

Exhibit ___12___ Page 236

**Wedbush Morgan Securities**
P.O. Box 30014 • Los Angeles, CA 90050
(213) 688-4568

Page 1 of 2

Account Summary for
12-01-07 thru 12-31-07

Account Number: 8244-9330

IE Code: PMTC

Your Investment Executive
WEDBUSH MORGAN SECURITIES

000 000-0000

TUCO TRADING LLC
C/O DOUG FREDERICK
909 PROSPECT ST STE 224
LA JOLLA CA 92037

GOVERNMENT EXHIBIT

IF THERE ARE ANY ERRORS OR OMISSIONS IN THIS STATEMENT OR OF ANY CHANGE IN YOUR INVESTMENT OBJECTIVES OR FINANCIAL CONDITION AND OF ANY ERRORS OR OMISSIONS IN THIS STATEMENT.

Exhibit ___13___ Page___237___

# Wedbush Morgan Securities

TUCO TRADING LLC
C/O DOUG FREDERICK

## ACCOUNT SUMMARY

|  | PRIOR PERIOD | 12-31-07 |
| --- | --- | --- |
| (Unpriced Securities Excluded) | | |
| CASH & CASH EQUIVALENTS | 7,023.06 | 7,044.54 |
| ACCOUNT NET WORTH | 7,023.06 | 7,044.54 |

| INCOME/PRINCIPAL SUMMARY | CURRENT MONTH | YEAR TO DATE |
| --- | --- | --- |
| CREDIT INTEREST | 21.48 | 4,223.08 |
| TOTAL INCOME/PRINCIPAL | 21.48 | 4,223.08 |
| DEBIT INTEREST EXPENSE | | 29.52 |

## ACCOUNT PORTFOLIO

| QUANTITY | DESCRIPTION | SYMBOL/CUSIP | CURRENT PRICE | CURRENT VALUE | ESTIMATED ANNUAL INCOME | CURRENT YIELD % | TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- |
| MONEY BALANCE: CREDIT | | | | 7,044 | | | P-E |

## ACCOUNT ACTIVITY

| DATE | ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT CHARGED | AMOUNT CREDITED | TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | OPENING BALANCE | | | 7,023.06 | P-E |
| 12-28-07 | CREDIT INT | | INTEREST AT APPROXIMATE RATE OF 3.849% ON WEIGHTED AVERAGE BALANCE OF $ 7,023 FOR 29 DAYS FROM 11/29/07 THRU 12/27/07 | | | 21.48 | |
| | | | CLOSING BALANCE | | | 7,044.54 | |

001031-00/5427

Exhibit 13   Page 238

**Wedbush Morgan Securities**
P.O. Box 30014 • Los Angeles, CA 90030
(213) 688-4568

Page 1 of 2

Account Summary for
12-01-07 thru 12-31-07

Account Number:  8244-9331

IE Code:  PMTC

Your Investment Executive
WEDBUSH MORGAN SECURITIES

000-000-0000

TUCO TRADING LLC
INCOME AND EXPENSE ACCT
C/O DOUG FREDERICK
909 PROSPECT ST SUITE 224
LA JOLLA  CA  92037

SEE REVERSE SIDE FOR ADDITIONAL INFORMATION. PLEASE ADVISE US OF ANY CHANGE IN YOUR INVESTMENT OBJECTIVES OR FINANCIAL CONDITION AND OF ANY ERRORS OR OMISSIONS IN THIS STATEMENT.

Exhibit __13__  Page __239__

# Wedbush Morgan Securities

TUCO TRADING LLC
INCOME AND EXPENSE ACCT
C/O DOUG FREDERICK

## ACCOUNT SUMMARY

| | PRIOR PERIOD | 12-31-07 |
|---|---|---|
| (Unpriced Securities Excluded) | | |
| CASH & CASH EQUIVALENTS | 1.37- | 1.37- |
| ACCOUNT NET WORTH | 1.37- | 1.37- |

## INCOME/PRINCIPAL SUMMARY

| | CURRENT MONTH | YEAR TO DATE |
|---|---|---|
| DEBIT INTEREST EXPENSE | | 7.06 |

## ACCOUNT PORTFOLIO

| QUANTITY | DESCRIPTION | SYMBOL/CUSIP | CURRENT PRICE | CURRENT VALUE | ESTIMATED ANNUAL INCOME | CURRENT YIELD % |
|---|---|---|---|---|---|---|
| | MONEY BALANCE: DEBIT | | | 1 | | |

Exhibit ___13___ Page __240__

## Woo, Kent L.

**From:** frederick.doug@gmail.com on behalf of Doug Frederick [doug@tuco.com]
**Sent:** Monday, February 04, 2008 9:18 PM
**To:** Woo, Kent L.
**Subject:** MTS back office 12/31
**Attachments:** December 31.xls

Kent,

Attached are the balances for 12/31.

Remind me what else you are looking for and I will get it to you on Wednesday when I get back in the office.

The January statements for my bank account are not out yet (just checked). I will send them to you asap. As I said before I can print out the daily statements but it won't have the end of month reconciliation.

As far as the statements from the B/D (GLB Trading), I haven't been paid for November yet, haven't seen the numbers for December and don't expect to see January's statement until approximately the first couple of weeks of March if I am lucky.

I am in the process of buying a B/D in Chicago and would like to see if we can resolve anything in the very near future. I have to put money into an escrow account that could be non-refundable. I would prefer not to take a $280,000 loss. I have been telling them since October that I thought this would be resolved in a timely manner.

Thanks for the help.


Regards,

Doug Frederick
Tuco Trading, LLC
909 Prospect Street #224
La Jolla, California 92037
doug@tuco.com
(312) 286-1894

**Exhibit** 14 **Page** 241



GOVERNMENT
EXHIBIT
12

| Sub-account Name | Total Equity |
|---|---|
| Doug Frederick Sterling | 20,030.60 |
| Pamela Ombres | 238.65 |
| Phillip Johnson | 24.45 |
| Jarrod Vrazel | (44,360.70) |
| William Tobias | 30.00 |
| Priydarshan Shelgikar | 6,586.22 |
| Scott Littlefield | 412.97 |
| Neville C. Pinto | 6,131.25 |
| Frank Scriveri | 9,468.14 |
| Estep Ins. | (4,219.19) |
| Dustin Luger | 73,690.23 |
| Dan Gibby | (37,830.05) |
| Richard W Ennis | 134.93 |
| Penny Peppler | 108,984.82 |
| Michael J. Hayes | 2,293.82 |
| Matthew Jim Cunningham | 203.43 |
| LimitUp Holdings Ltd2 | 33,682.57 |
| LimitUp Holdings Ltd | 19,151.32 |
| Laurence Alexander Fleet | 435.03 |
| William Ryan Mitchell | 12,515.22 |
| Mike Kestler | 41,725.31 |
| Scott Herman | 33,142.57 |
| Sean Quinn | 62,611.78 |
| Robert Norine | (3,101.81) |
| Bo O'Connor | 1,902.90 |
| John Streng | 58,614.92 |
| Kenneth Ancell | 17,493.96 |
| James P Stoessel | 1,433.28 |
| Dane Baron | (1,126.39) |
| Robert Bosler | 1,891.98 |
| John Crabb | 68,844.83 |
| Mark Grossbard | 11,981.40 |
| Sean Fritz | 8.41 |
| Joseph C. Machado | (8,171.57) |
| Michael Johnson | 7,564.14 |
| Frank Roth | 1,083.89 |
| Marc Zangari | 6,281.51 |
| Lisa Hyatt | 8,924.50 |
| robert Desuainiers | 670.10 |
| William Burgoyne | 21,618.44 |
| Bruce Montegani | 9,857.40 |
| Leeland Hrushkin | (41.00) |
| Jaquoline Anton | (77.90) |
| Craig Cloud | 34,729.00 |
| Craig Lavid | 245,389.07 |
| Kevin Ciccarelli | 0.47 |
| CT TRADE, LLC | 6,087.17 |
| TTEES Halperin Family | 647,838.30 |
| Keith McHugh | 12,907.29 |
| Justin Brewer | 193.77 |

Exhibit ___14___ Page___242___

| | |
|---|---:|
| Lyudmila Babayeva | 499.18 |
| Mabas, INC | 38,874.26 |
| Sean McLaughlin | (1,714.42) |
| Danielle Reda | 0.00 |
| Mike Hartmann | 8,765.93 |
| Victor Salamone | 6,635.35 |
| Daniel Lane | 644.09 |
| Steven Girden | (7,316.27) |
| Sweetspot Factor, LLC Dom. Nguyen | 0.00 |
| Chong Lee Minsook Lee | 30,093.70 |
| Gennadiy Iskhakov | 36,391.73 |
| Trent Fechter | (4,078.89) |
| Ashit Johri | 18,471.17 |
| Pisces Asset, Inc Account 1 | 0.00 |
| Valkonin Petr | 0.00 |
| Gvaramanze Vadim | 0.00 |
| Valkonin Petr | 0.00 |
| Petrova Valeria | 0.00 |
| HG Trading LLC. | 203,737.84 |
| Barbela Igor | 0.00 |
| Pavloskiy Nikita | 0.00 |
| Shlenova Eugene | 0.00 |
| Boldirev Ivan | 0.00 |
| Abe Krieser | 9,405.89 |
| Scott Moll | 589.71 |
| David Reardon | 22,152.22 |
| Ryan Gray | (2,257.98) |
| Vladislav Novak | (944.66) |
| Jamie Hodge | (8,070.37) |
| Jason Watkins | 12,021.81 |
| Kress Andrey | 0.00 |
| Kovalenko Yevgen | 0.00 |
| Nasser Zegar | 3.76 |
| David Carroll | (1,709.20) |
| Maruha Alexandr | 2,503.27 |
| Zashitina Julia | 590.18 |
| Jesus Dominguez | 8,551.52 |
| Jennifer Campbell | (1,142.74) |
| Jason Reyes | (1,326.47) |
| Jeff Gresham | 15,785.48 |
| Osipov Alex | (708.18) |
| Chernogorcev Alex | 14,212.14 |
| Irfan Kamdar | 4,945.24 |
| George McHugh III | (7.79) |
| Guo Jian Lu (Kevin) | (30.83) |
| Cristina Irion | 289.99 |
| Ryan Hoffmann | (2,007.22) |
| Rodrigo Motta | 2,845.03 |
| Olexander Bandurchenko | 8,797.96 |
| Pothen Worldwide Inc. | 673.69 |
| Michael Moore | 5,004.90 |

Exhibit __14__ Page __243__

| | |
|---|---|
| Rafael Khavasov | (47,490.62) |
| Hee Bae | (182,882.16) |
| Nirupa Raj | (19.00) |
| Robert Ornsby | (5,067.16) |
| Darren Singer | (74,411.50) |
| Rod Henley | (10.85) |
| Jonathan Krug | 39,434.51 |
| Stan Ungechauer | 5,895.69 |
| David Gaetano | 3,723.60 |
| Steven Saltzman | 4,408.00 |
| Todd McPherson | (799.25) |
| James Michalik | 50.05 |
| Allan Hoes | 10,874.97 |
| Avi Zimmerman | 2,298.48 |
| Joe Arena | 5,931.31 |
| Christopher Read | 529.00 |
| Dale Spina | (616,732.65) |
| PAI Master Account | 11,101.95 |
| Herb Schwarz | 3,367.60 |
| William Dedelow | 6,799.41 |
| Chris Horning | 15,526.50 |
| Roman Walter | 3,893.42 |
| Daniel Vargas | 6,243.48 |
| Mike Landers | 230.11 |
| Matt Thomas | (3,156.36) |
| Samuel Grossman | (4,982.57) |
| Robert W. Murphy | 16,454.47 |
| Michael Feintuch | 24,486.00 |
| Steven Patterson | (2,279.67) |
| Doug Frederick | 14,037.63 |
| Joe Gilbert | 0.00 |
| Bill Raffo | 2,394.77 |
| Paul Przelski | 21,180.41 |
| James Anthony Cambece | 51,566.17 |
| Octane Capital Part. Eric Leopold | 30,029.96 |
| Abdel Waheb Khedhira | 10,045.52 |
| Solomon Sharbat | 2,729.49 |
| Andrew Srebnik (Apas LLC) | 375,654.28 |
| Gary Kiebzak | 8,308.85 |
| Sergei Aleshkov | 0.00 |
| Scott Radzik | 1,069.65 |
| MAA Trading Co | 13,532.47 |
| Dan Shaltiel | 1,043.02 |
| Marcos Connell | 33,426.14 |
| John Olorunsuyi | 9,915.90 |
| Shawn Quinney | 9,738.87 |
| Paul Larney | (16.00) |
| Donald Callahan | 5,987.52 |
| Ken Ancell 2 | 1,134.51 |
| Vitcom Investments, LTD | 217,816.87 |
| Vadiya Khaimov | 31,714.76 |

Exhibit 14 Page 244

| | |
|---|---:|
| Robert Greene | 5,710.13 |
| Like Sha | (3,397.39) |
| Donal Nolan | 0.00 |
| Arthur Mulakandov | 27,836.16 |
| Kwang Ho Hwang | (38.73) |
| Pavlov Sergey | (628.52) |
| Potapov Evgeny | (5,171.02) |
| Romanov Alexandr | 444.39 |
| Mishin Maxim | 156.75 |
| Apeav Rafael | (85.58) |
| Ivin Alexey | (1,117.78) |
| Lyssenko Alexandr | (978.25) |
| Zlobin Sergey | (313.21) |
| Krupnov Mihail | 516.32 |
| Maximov Sergei | (1,086.55) |
| Christov Dmitriy | (869.48) |
| Patrick Nilles | 165,725.52 |
| Stephen Sylwester | 35,670.80 |
| Michael Serafin | 35,810.38 |
| Dmitry Kulikov 2 | 39,434.84 |
| Igor Voron 2 | (3,592.95) |
| Dmitry Kulikov | 303,022.43 |
| Igor Voron | 17,349.41 |
| Alexandr Mozin 1 | 213,013.37 |
| Alexandr Mozin 2 | 682.56 |
| Alexandr Mozin 3 | 108,189.90 |
| Alexandr Mozin 4 | 104,115.95 |
| Dmitry 3 | (791.10) |
| Cot Investments Group | 19,888.74 |
| Jeff Snower | 24,192.91 |
| Randall Mrozek | 14,002.31 |
| Joshua Kahan | (11,743.49) |
| Igor Voron 3 | 4,988.01 |
| Mike Serafin Viewtrade | 1,249.70 |
| Rick Boensch Hedge Acct | 85,709.45 |
| Rick Boensch | 73.78 |
| octane Capital | 3,713.39 |
| Simon Amos | 13,000.72 |
| WB Capital Master Acct | (1,726.70) |
| WB Capital Master Acct 2 | 375.02 |
| WB Capital Master Acct 3 | 401.31 |
| WB Capital Master Acct 4 | 2,377.03 |
| Brad Scott Gray | 145,508.51 |
| Jason Neu | 5,039.33 |
| Franco Rovaretti | 2,993.86 |
| Jarrod Vrazel | 100.00 |
| Dustin Luger LS | (82.76) |
| Robert Scalese | 5,961.00 |
| Estep Ins. 2 | 0.00 |
| Kyle Cleveland | 18,953.62 |
| Bryan Chin | 4,275.51 |
| Eric Scheldt | 765.60 |

Exhibit __14__ Page 245

| | |
|---|---|
| Terry Bailey | 18,008.56 |
| Brandon Fritz | 18,167.01 |
| Dan Raeihle | 2,931.51 |
| Mike Kestler | 2,659.35 |
| Scott Seggerman | (2,285.44) |
| Kerem Guneri | 41,088.39 |
| James Buchannan | 20,000.00 |
| Hung Van Thai | 3,710.46 |
| Phillip Zirges | 14,355.24 |
| Chia Hung | 4,977.23 |
| William Henderson | 3,269.30 |
| Adam Cooper | 23,894.29 |
| Jacinto Bonilla | 18,000.00 |
| Jorge Lopez | 8,973.19 |
| John Russell | 9,991.19 |
| Scott Dingman | 50,000.00 |
| Brandon Hill Crawford | (56.60) |
| Matt Meacham | 8,673.79 |
| Reginal cheatham | 9,989.16 |
| Robert Davis II | 3,578.78 |
| Kevin Ciccarelli | 4,992.72 |
| Mark Matthews | 9,772.38 |
| Haggan Henderson | 9,957.08 |
| Richard Couts | 4,124.54 |
| Lucas Gregor | 4,000.09 |
| Kevin Wojtowicz | 49,697.96 |
| Kevin Wojtowicz 2 | 416,725.37 |
| Ara Shamlian | 2.60 |
| Tanayoos Manophinives | 20,149.30 |
| Fathi Azzalarab | 647.09 |
| Ruston Youngblood | 7,665.04 |
| Joel Griffith | 3,627.15 |
| James P Wu | 8,309.75 |
| Jon Bischmann | 926.45 |
| Doug Frederick | 15,799.48 |
| Thijs Janssen | (3,684.93) |
| Jesus Dominguez | 8,400.79 |
| Justin Ceglar | 4,402.13 |
| Michael Donlon | 524.46 |
| Bercini Inc., Daniel Maracine | 1,132.78 |
| David Floyd | 13,767.60 |
| Nan Lin | 3,513.93 |
| Chris Shepherd | (91.36) |
| Michael Steiner | 9,365.10 |
| Vlasta Salnikova | 4,530.66 |
| | |
| Phoenix Investing - Chris Jaffe | 230.77 |
| Jorge Castro | 865.71 |
| Matt Armin | (142.59) |
| Jesse Sullivan | 44,006.69 |
| Sean Kerr | 9,833.39 |
| K Holding Account | 479,388.60 |

Exhibit __14__ Page 246

| | |
|---|---|
| Darryl Porter | 53,314.54 |
| Tamara Hamideh | (63.11) |
| Harry Kao | 5,809.00 |
| Joseph Haynes | 4,461.81 |
| John Haynes | 29,602.23 |
| William Haynes | 222,805.69 |
| Mohammed Osman | 11,996.21 |
| William Smith | 3,631.74 |
| NY Advisory Group (Bae, Persaud) | (56,325.57) |
| Steve Braker | 3,179.63 |
| Bob Byrne | 309.07 |
| Brenton Woolworth | 1,543.64 |
| James Shaw | 8,486.94 |
| Robert Rains | 6,771.08 |
| Gary Rains | 4,111.08 |
| Richard Herman | 8,291.03 |
| Thomas Nilles | 153,026.65 |
| Chad Sternke | 36,241.01 |
| Bryant McFarlane | 36,643.87 |
| Master Accelerated Assets Account | (70,081.54) |
| Patrick Nilles 2 | 205,019.23 |
| George Ashkar | 4,420.09 |
| Title Trading | 2,252,798.06 |
| T3 Capital | 1,720,990.00 |
| Coper | 141,018.53 |
| Robotic | (1.50) |
| Tuco | 200,000.00 |
| JC Trading | 624,636.76 |
| Brian Mosbey | 18,777.83 |
| Blackhawk | (231,711.12) |

Exhibit __14__ Page 247

## Woo, Kent L.

| | |
|---|---|
| **From:** | frederick.doug@gmail.com on behalf of Doug Frederick [doug@tuco.com] |
| **Sent:** | Tuesday, February 12, 2008 2:21 PM |
| **To:** | Woo, Kent L.; Young, Steve |
| **Subject:** | Fwd: YearEndEquity.xls |
| **Attachments:** | YearEndEquity.xls |

Kent,

Attached is the revision to the MTS back office for end of year 2007. I will be sending you a work document that shows all the changes. As I told you when I sent it I hadn't had a chance to go over when I originally sent it to you. Considering the importance of this, Adam went over each account one by one instead of cutting and pasting, which is the method Jarrod used.

Regards,

Doug Frederick
Tuco Trading, LLC
909 Prospect Street #224
La Jolla, California 92037
doug@tuco.com
(312) 286-1894

Exhibit _15_ Page _248_



| Name | Equity |
|------|-------:|
| Tuco 2007 Losses | $ (22,992.99) |
| LTSPD Test1 | $ (1,136.45) |
| Doug Frederick Sterling | $ 20,030.60 |
| Pamela Ombres | $ 238.65 |
| Phillip Johnson | $ 24.45 |
| Jarrod Vrazel | $ (44,360.70) |
| Jarrod Vrazel | $ 100.00 |
| William J Tobias | $ 30.00 |
| Dustin Luger LS | $ (82.76) |
| Priydarshan Shelgikar | $ 6,586.24 |
| Nicolas Anderson | $ (6,900.54) |
| Adam Lewensky | $ (6,204.11) |
| Tuco Risk Account | $ 11,803.88 |
| Scott Littlefield | $ 412.97 |
| Ferdinand Ledesma | $ (51.82) |
| Jonathan Kirkland | $ (1,185.49) |
| Neville C. Pinto | $ 6,131.25 |
| Frank Scriveri | $ 9,468.14 |
| Robert Scalese | $ 5,961.00 |
| Estep Ins. | $ (4,219.19) |
| Estep 2 | $ - |
| Kyle Cleveland | $ 18,953.62 |
| Ben Berrens | $ (4,975.19) |
| Bryan Chin | $ 4,275.51 |
| Sean Ahern | $ (1,728.47) |
| John Pavidis | $ (4,669.43) |
| DTA Trading (Dustin Luger) | $ 73,690.23 |
| Heath Sims | $ (3,402.89) |
| Eric Scheldt | $ 765.60 |
| Richard Matenaer | $ (5,549.77) |
| Terry Bailey | $ 18,008.56 |
| Brandon Fritz | $ 18,167.01 |
| Dan Gibby | $ (37,830.05) |
| Richard W Ennis | $ 134.93 |
| Manny Ramirez | $ (20.00) |
| Penny Peppler | $ 108,984.82 |
| Michael J. Hayes | $ 2,293.82 |
| Matthew Jim Cunningham | $ 203.43 |
| Dan Raeihle | $ 2,931.51 |
| LimitUp Holdings Ltd2 | $ 33,682.57 |
| LimitUp Holdings Ltd | $ 19,151.32 |
| Laurence Alexander Fleet | $ 435.03 |
| William Ryan Mitchell | $ 12,515.22 |
| Mike Kestler | $ 41,725.31 |
| Mike Kestler | $ 2,711.35 |
| Scott Herman | $ 33,142.57 |
| Sean Quinn | $ 62,611.78 |
| Mark Rosalbo | $ (3,360.17) |
| Scott Seggerman | $ (2,233.44) |
| Robert Norine | $ (3,101.81) |
| Bo O'Connor | $ 1,902.90 |

Exhibit _15_ Page 249

| | | |
|---|---|---|
| Kevin Gawle | $ | (659.18) |
| John Streng | $ | 58,614.92 |
| Kenneth Ancell | $ | 17,493.96 |
| James P Stoessel | $ | 1,433.28 |
| Kerem Guneri | $ | 41,088.39 |
| James Buchanan | $ | 20,000.00 |
| Blake Jackson | $ | (1,384.20) |
| Dane Baron | $ | (1,126.39) |
| Robert Bosler | $ | 1,891.98 |
| John Crabb | $ | 68,844.83 |
| Mark Grossbard | $ | 11,981.40 |
| Michael Wright | $ | (2,537.78) |
| Sean Fritz | $ | 8.41 |
| Joseph C. Machado | $ | (8,171.57) |
| Michael Johnson | $ | 7,564.14 |
| Hung Van Thai | $ | 3,710.46 |
| Phillip Zirges | $ | 14,355.24 |
| Frank Roth | $ | 1,083.89 |
| Sandeep Goyal | $ | - |
| Christopher Weight | $ | (4,014.83) |
| Chia Hung | $ | 4,977.23 |
| Marc Zangari | $ | 6,281.51 |
| Lisa Hyatt | $ | 8,924.50 |
| Robert Desualniers | $ | 670.10 |
| Manny Ramirez | $ | (20.00) |
| William Burgoyne | $ | 21,618.44 |
| William Henderson | $ | 3,269.30 |
| Adam Cooper | $ | 23,894.29 |
| Jacinto Garro Bonilla | $ | 18,000.00 |
| Jorge Lopez | $ | 8,973.19 |
| John Russell | $ | 9,991.19 |
| Scott Dingman | $ | 50,000.00 |
| Brandon Hill Crawford | $ | (56.60) |
| Matt Mecham | $ | 8,673.79 |
| Reginald Cheatham | $ | 9,989.16 |
| Bruce Montegani | $ | 9,857.40 |
| Adam Melsek | $ | (1,282.27) |
| Leeland Hrushkin | $ | (15.00) |
| Robert Davis II | $ | 3,571.78 |
| Kevin Ciccarelli | $ | 4,992.72 |
| Mark Matthews | $ | 9,876.38 |
| Haggan Henderson | $ | 9,957.08 |
| Richard Couts | $ | 4,124.54 |
| Lucas Gregor | $ | 4,000.09 |
| Craig Cloud | $ | 34,729.00 |
| Craig Lavid | $ | 245,389.07 |
| CT TRADE, LLC | $ | 6,087.17 |
| TTEES Halperin Family | $ | 347,838.30 |
| Kevin Wojtowicz | $ | 49,697.96 |
| Keith McHugh | $ | 12,907.29 |
| Kevin Wojtowicz 2 | $ | 416,725.37 |
| Ara Shamlian | $ | 2.60 |

Exhibit _15_　Page _250_

| | | |
|---|---|---|
| Lyudmila Babayeva | $ | 499.18 |
| Justin Brewer | $ | 48.44 |
| Mabas, INC | $ | 38,874.26 |
| Sean McLaughlin | $ | (1,714.42) |
| Danielle Reda | $ | - |
| Tanayoos Manophinives | $ | 20,149.30 |
| Fathi Azzalarab | $ | 647.09 |
| Ruston Youngblood | $ | 7,665.04 |
| Mike Hartmann | $ | 8,765.93 |
| Victor Salamone | $ | 6,635.35 |
| Daniel Lane | $ | 644.09 |
| Michael Halperin | $ | 2.58 |
| Steven Girden | $ | (7,316.27) |
| Joel Griffith | $ | 3,627.15 |
| Chong Lee Minsook Lee | $ | 30,041.70 |
| Gennadiy Iskhakov | $ | 36,391.73 |
| Trent Fechter | $ | (4,078.89) |
| Ashit Johri | $ | 18,471.17 |
| James P Wu | $ | 8,309.75 |
| Valkonin Petr | $ | - |
| Jon Bischmann | $ | 926.45 |
| HG Trading LLC. | $ | 203,737.84 |
| Abe Krieser | $ | 9,405.89 |
| Scott Moll | $ | 589.71 |
| David Reardon | $ | 22,152.22 |
| Beatrice Pitocco | $ | (105.22) |
| Doug Frederick | $ | 15,799.48 |
| Ryan Gray | $ | (2,527.98) |
| Vladislav Novak | $ | (944.66) |
| Jamie Hodge | $ | (8,070.37) |
| Jason Watkins | $ | 12,021.81 |
| Nasser Zegar | $ | 3.76 |
| David Carroll | $ | (1,709.20) |
| Thijs Janssen | $ | (3,684.93) |
| Jesus Dominguez | $ | 8,400.79 |
| Jennifer Campbell | $ | (1,142.74) |
| Jason Reyes | $ | (1,326.47) |
| Jeff Gresham | $ | 15,785.48 |
| Irfan Kamdar | $ | 4,945.24 |
| George McHugh III | $ | (7.79) |
| Justin Ceglar | $ | 4,402.13 |
| Guo Jian Lu (Kevin) | $ | (30.83) |
| Cristina Irion | $ | 289.99 |
| Ryan Hoffmann | $ | (2,007.22) |
| Rodrigo Motta | $ | 2,845.03 |
| Olexander Bandurchenko | $ | 8,797.96 |
| Michael Donlon | $ | 524.46 |
| Pothen Worldwide Inc. | $ | 673.69 |
| Michael Moore | $ | 5,004.90 |
| Rafael Khavasov | $ | (47,490.62) |
| Jaquoline Anton | $ | (25.90) |
| Maruha Alexandr | $ | - |

Exhibit 15  Page 251

| | | |
|---|---|---|
| Johnathan Hee Bae | $ | (182,882.16) |
| Nirupa Raj | $ | (19.00) |
| Robert Ornsby | $ | (5,067.16) |
| Darren Singer | $ | (74,411.50) |
| Rod Henley | $ | (10.85) |
| Jonathan Krug | $ | 39,434.51 |
| Stan Ungechauer | $ | 5,895.69 |
| David Gaetano | $ | 3,723.60 |
| Steven Saltzman | $ | 4,408.00 |
| Todd McPherson | $ | (799.25) |
| James Michalik | $ | 50.05 |
| Alan Hoes | $ | 10,874.97 |
| Bercini Inc., Daniel Maracine | $ | 1,132.78 |
| Avi Zimmerman | $ | 2,298.48 |
| Joe Arena | $ | 5,931.31 |
| Christopher Read | $ | 529.00 |
| Michael Ferrare | $ | (21.50) |
| David Floyd | $ | 13,767.60 |
| Dale Spina | $ | (616,732.65) |
| PAI Master Account | $ | 22,972.57 |
| PA1 | $ | (2,687.18) |
| PA2 | $ | (26.00) |
| PA3 | $ | (26.00) |
| PA4 | $ | (26.00) |
| Herb Schwarz | $ | 3,367.60 |
| Shawn Macdonald | $ | (21.68) |
| William Dedelow | $ | 6,799.41 |
| Chris Horning | $ | 15,526.50 |
| Roman Walter | $ | 3,893.42 |
| TEST DAS Account | $ | (24.36) |
| Daniel Vargas | $ | 6,243.48 |
| Mike Landers | $ | 230.11 |
| Nan Lin | $ | 3,513.93 |
| Matt Thomas | $ | (3,156.36) |
| Samuel Grossman | $ | (4,982.57) |
| Robert W. Murphy | $ | 16,454.47 |
| Chris Shepherd | $ | (91.36) |
| Michael Steiner | $ | 9,365.10 |
| Michael Feintuch | $ | 24,486.00 |
| Vlasta Salnikova | $ | 4,530.66 |
| Steven Patterson | $ | (2,279.67) |
| Doug Frederick | $ | 14,037.63 |
| Phoenix Investing - Chris Jaffe | $ | 230.77 |
| Joe Gilbert | $ | (0.00) |
| Bill Raffo | $ | 2,394.77 |
| Jorge Castro | $ | 865.71 |
| Jaime Ramirez | $ | 2,131.23 |
| Paul Przelski | $ | 21,180.41 |
| James Anthony Cambece | $ | 51,566.17 |
| Matt Armin | $ | (142.59) |
| Jesse Sullivan | $ | 44,006.69 |
| Eric Leopold | $ | 30,029.96 |

Exhibit 15 Page 252

| | | |
|---|---|---|
| Abdel Waheb Khedhira | $ | 10,045.52 |
| Solomon Sharbat | $ | 2,729.49 |
| Andrew Srebnik (Apas LLC) | $ | 375,654.28 |
| Eric Leopold 2 | $ | (1.01) |
| Sean Kerr | $ | 9,833.39 |
| Gary Kiebzak | $ | 8,303.85 |
| K Holding Account | $ | 479,388.60 |
| Sergei Aleshkov | $ | (0.00) |
| Scott Radzik | $ | 1,069.65 |
| TDA Trading 2 | $ | (6.54) |
| MAA Trading Co | $ | 13,532.47 |
| Darryl Porter | $ | 53,314.54 |
| Todd Combre | $ | (5,247.70) |
| Dan Shaltiel | $ | 1,043.02 |
| Tamara Hamideh | $ | (63.11) |
| Marcos Connell | $ | 33,426.14 |
| Delland Bartlett | $ | (26.00) |
| Harry Kao | $ | 5,809.00 |
| John Olorunsuyi | $ | 9,915.90 |
| Shawn Quinney | $ | 9,738.87 |
| Paul Larney | $ | (16.00) |
| Joseph Haynes | $ | 4,461.81 |
| John Haynes | $ | 29,602.23 |
| William Haynes | $ | 222,805.69 |
| Mohamed Osman | $ | 11,996.21 |
| Justin Brewer | $ | (22.76) |
| Donald Callahan | $ | 5,987.52 |
| William Smith | $ | 3,631.74 |
| Ken Ancell 2 | $ | 1,134.51 |
| Vitcom Investments, LTD | $ | 101,157.79 |
| NY Advisory Group (Bae, Persaud) | $ | (56,325.57) |
| Steve Braker | $ | 3,179.63 |
| Frank Rose | $ | (4,339.52) |
| Bob Byrne | $ | 309.07 |
| Brenton Woolworth | $ | 1,569.64 |
| Vadiya Khaimov | $ | 31,714.76 |
| James Shaw | $ | 8,486.94 |
| Robert Rains | $ | 6,771.08 |
| Gary Rains | $ | 4,111.08 |
| Robert Greene | $ | 5,710.13 |
| Dave Kinkade | $ | 2.51 |
| Like Sha | $ | (3,397.39) |
| Donal Nolan | $ | (0.00) |
| Arthur Mullakandov | $ | 27,836.16 |
| Kwang Ho Hwang | $ | (38.73) |
| Orange Diviner | $ | 38,425.26 |
| Pavlov Sergey | $ | (628.52) |
| Potapov Evgeny | $ | (5,171.02) |
| Romanov Alexandr | $ | 444.39 |
| Mishin Maxim | $ | 156.75 |
| Chernov Evgeny | $ | (403.05) |
| Apeav Rafael | $ | (85.58) |

Exhibit ___15___ Page_253_

| | | |
|---|---|---:|
| Ivin Alexey | $ | (1,117.78) |
| Lyssenko Alexandr | $ | (978.25) |
| Zlobin Sergey | $ | (313.21) |
| Krupnov Mihail | $ | 516.32 |
| Maximov Sergei | $ | (1,086.55) |
| Christov Dmitriy | $ | (869.48) |
| Richard Herman | $ | 8,291.03 |
| Thomas Nilles | $ | 154,033.31 |
| Chad Sternke | $ | 36,241.01 |
| Bryant McFarlane | $ | 36,643.87 |
| Master Accelerated Assets Account | $ | (70,081.54) |
| Patrick Nilles 2 | $ | 205,019.23 |
| Stephen Sylwester | $ | 35,670.80 |
| Serafin Group Acct | $ | (518,604.60) |
| Michael Serafin | $ | 35,810.38 |
| Igor Voron 12 | $ | 58,669.72 |
| Dmitry Kulikov 2 | $ | 39,434.84 |
| Igor Voron 2 | $ | (3,592.95) |
| Dmitry Kulikov | $ | 303,022.43 |
| Igor Voron | $ | 17,349.41 |
| Alexandr Mozin 1 | $ | 213,013.37 |
| Alexandr Mozin 2 | $ | 682.56 |
| Alexandr Mozin 3 | $ | 108,189.60 |
| Alexandr Mozin 4 | $ | 104,115.95 |
| Dmitry 3 | $ | (791.10) |
| Cot Investments Group | $ | 19,688.74 |
| Jeff Snower | $ | 24,192.91 |
| Randall Mrozek | $ | 14,002.31 |
| Joshua Kahan | $ | (11,743.49) |
| Igor Voron 3 | $ | 4,988.01 |
| Mike Serafin Viewtrade 1 | $ | 1,249.70 |
| Alex Mrozin 5 | $ | (25.60) |
| Alex Mrozin 6 | $ | (121.03) |
| Rick Boensch Hedge Acct | $ | 85,709.45 |
| Rick Boensch | $ | 73.78 |
| Brad Scott Gray | $ | 145,508.51 |
| George Ashkar | $ | 4,420.09 |
| Eric Leopold 3 | $ | 3,715.39 |
| Simon Amos | $ | 13,000.72 |
| WB Capital Master Account | $ | (1,726.70) |
| WB Capital Master Account 2 | $ | 375.02 |
| WB Capital Master Account 3 | $ | 401.31 |
| WB Capital Master Account 4 | $ | 2,377.03 |
| Jason Neu | $ | 5,039.33 |
| Alejo Jimenez Cornejo | $ | (2,272.24) |
| Martin Briones | $ | (481.62) |
| Pablo Castillo Landini | $ | (925.88) |
| Pablo Catillo Landini - 2 | $ | (477.57) |
| Nuria Sanchez Lopez | $ | (72.64) |
| Federico Toma | $ | (270.95) |
| Franco Rovaretti | $ | 2,993.86 |
| Karina Mendoza | $ | (1,464.80) |

Exhibit __15__ Page 254

| | | |
|---|---|---:|
| Alejandro Marini | $ | (259.69) |
| Fernando Luis Masetto | $ | (549.53) |
| Lemos Gustavo Marcelo | $ | (661.79) |
| Kress Andrey | $ | - |
| Kovalenko Yevgen | $ | - |
| Pisces Asset, Inc Account 1 | $ | - |
| Gvaramanze Vadim | $ | - |
| Petrova Valeria | $ | - |
| Barbela Igor | $ | - |
| Pavloskiy Nikita | $ | - |
| Shlenova Eugene | $ | - |
| Boldirev Ivan | $ | - |
| Title Trading | $ | 2,252,798.96 |
| T3 Capital | $ | 1,720,990.00 |
| Coper | $ | 35,000.00 |
| Robotic | $ | (1.50) |
| JC Trading | $ | 624,636.76 |
| Brian Mosbey | $ | 18,777.83 |
| Blackhawk | $ | (231,711.12) |

Exhibit __15__ Page _255_

**Woo, Kent L.**

| | |
|---|---|
| **From:** | frederick.doug@gmail.com on behalf of Doug Frederick [doug@tuco.com] |
| **Sent:** | Tuesday, February 12, 2008 2:23 PM |
| **To:** | Woo, Kent L.; Young, Steve |
| **Subject:** | Fwd: YearEndWork.xls |
| **Attachments:** | YearEndWork.xls |

Kent,

Attached is a spreadsheet going over the changes.

Regards,

Doug Frederick
Tuco Trading, LLC
909 Prospect Street #224
La Jolla, California  92037
doug@tuco.com
(312) 286-1894



GOVERNMENT EXHIBIT

Exhibit _16_  Page _256_

| Account | Pulled from MTS Name | Equity |
|---|---|---|
| 5 | Tuco 2007 Losses | $ (22,992.99) |
| 1008 | LTSPD Test1 | $ (1,136.45) |
| 1009 | LTSPD Test2 | $ - |
| 1010 | LTSPD Test3 | $ - |
| | Brad Russak | $ - |
| | Doug Frederick Sterling | $ 20,030.60 |
| | Pamela Ombres | $ 238.65 |
| | Michael Muniozguren BB | $ - |
| | Phillip Johnson | $ 24.45 |
| | Michael D Bradford | $ (0.00) |
| | Jarrod Vrazel | $ (44,360.70) |
| | Jarrod Vrazel | $ 100.00 |
| | William J Tobias | $ 30.00 |
| | Dustin Luger LS | $ (82.76) |
| | Dore Schwartz | $ - |
| | Kevin Kelly | $ (0.00) |
| | Jason Norine | $ (0.00) |
| | Robert Walsh | $ - |
| | Derek Hill Miller | $ 0.00 |
| | Terrance Spann | $ 0.00 |
| | Priydarshan Shelgikar | $ 0.00 |
| | Priydarshan Shelgikar | $ 6,586.24 |
| | Scott Hertweck | $ (0.00) |
| | Kent Morgan | $ (0.00) |
| | Nicolas Anderson | $ (6,900.54) |
| | Crecia Boltz | $ (0.00) |
| | Adam Lewensky | $ (6,204.11) |
| | Perry Whitecage | $ 0.00 |
| | David Levkowitz | $ 0.00 |
| | Tuco Risk Account | $ 11,803.88 |
| | Michael J Carr | $ (0.01) |
| | Chris Kelley | $ (0.00) |
| | Scott Littlefield | $ 412.97 |
| | John Emery | $ 0.00 |
| | Scott McCormick | $ 0.00 |
| | Debby Hyatt | $ (0.00) |
| | Ferdinand Ledesma | $ (51.82) |
| | Eric Kuchherzki | $ 0.00 |
| | Jonathan Kirkland | $ (1,185.49) |
| | Neville C. Pinto | $ 6,131.25 |
| | Frank Scriveri | $ 9,468.14 |
| | Rees Gould | $ 0.01 |
| | Emmanuel Caillouel | $ - |
| | Robert Scalese | $ 5,961.00 |
| | Estep Ins. | $ (4,219.19) |
| | Estep Ins. 2 | $ (0.00) |
| | Kyle Cleveland | $ 18,953.62 |
| | Charlie Ombres | $ 0.00 |
| | Ben Berrens | $ (4,975.19) |
| | Bryan Chin | $ 4,275.51 |

Exhibit _16_ Page _257_

| | | |
|---|---|---|
| Sean Ahern | $ | (1,728.47) |
| Derek C Nienaber | $ | 0.01 |
| John Pavidis | $ | (4,669.43) |
| DTA Trading (Dustin Luger) | $ | 73,690.23 |
| Amir Jacobi | $ | 0.00 |
| Heath Sims | $ | (3,402.89) |
| Jonathan Monge | $ | - |
| Kurt Grubisic | $ | - |
| Craig Martin | $ | 0.00 |
| Gerald Holmes | $ | 0.00 |
| Eric Scheldt | $ | 765.60 |
| Richard Matenaer | $ | (5,549.77) |
| Tom Ranglas | $ | (26.00) |
| Terry Bailey | $ | 18,008.56 |
| Brandon Fritz | $ | 18,167.01 |
| Tomas Vargas | $ | 0.00 |
| Dan Gibby | $ | (37,830.05) |
| Adam  Dudek | $ | 0.00 |
| David Sozinho | $ | - |
| Shannon Mann | $ | 0.00 |
| Michael Umbro | $ | 0.00 |
| William Burgoyne | $ | (0.01) |
| Sam Lam | $ | 0.00 |
| Karl Cameron | $ | 0.00 |
| Richard W Ennis | $ | 134.93 |
| Manny Ramirez | $ | (20.00) |
| David L Morris | $ | (0.00) |
| Penny Peppler | $ | 108,984.82 |
| Michael J. Hayes | $ | 2,293.82 |
| Matthew Jim Cunningham | $ | 203.43 |
| Brett Farmer | $ | 0.00 |
| Erik Strom | $ | - |
| Gary D. Hart | $ | 0.00 |
| Dan Raeihle | $ | 2,931.51 |
| LimitUp Holdings Ltd2 | $ | 33,682.57 |
| LimitUp Holdings Ltd | $ | 19,151.32 |
| Laurence Alexander Fleet | $ | 435.03 |
| William Ryan Mitchell | $ | 12,515.22 |
| Mike Kestler | $ | 41,725.31 |
| Mike Kestler | $ | 2,711.35 |
| Scott Herman | $ | 33,142.57 |
| 1Error Account | $ | - |
| Sean Quinn | $ | 62,611.78 |
| Jon Jutstrom | $ | (0.00) |
| Mark Rosalbo | $ | (3,360.17) |
| Scott Seggerman | $ | (2,233.44) |
| Robert Norine | $ | (3,101.81) |
| John McConnin | $ | 0.00 |
| Bo O'Connor | $ | 1,902.90 |
| Diego Palomino | $ | 0.00 |
| Kevin Gawle | $ | (659.18) |
| Scott Sammut | $ | 0.00 |

Exhibit ___16___ Page___258_

| | | |
|---|---|---:|
| John Streng | $ | 58,614.92 |
| Kenneth Ancell | $ | 17,493.96 |
| James P Stoessel | $ | 1,433.28 |
| Kerem Guneri | $ | 41,088.39 |
| James Buchanan | $ | 20,000.00 |
| Marquis Howard | $ | - |
| Jason Norine II | $ | 0.00 |
| Blake Jackson | $ | (1,384.20) |
| Dane Baron | $ | (1,126.39) |
| Randy St Bonnett | $ | 0.00 |
| Robert Bosler | $ | 1,891.98 |
| John Crabb | $ | 68,844.83 |
| John Crabb 2 | $ | - |
| Mark Grossbard | $ | 11,981.40 |
| Stephen Tucker | $ | 0.00 |
| Tuco Quant | $ | - |
| Christine Jothen | $ | (0.00) |
| Yongliang Zhang | $ | - |
| ZhongQiang Lee | $ | - |
| Jason Hilger | $ | (0.00) |
| Qionglong Diao | $ | - |
| Linlin Zheng | $ | - |
| Xi Chen | $ | - |
| Michael Wright | $ | (2,537.78) |
| Yuke Chen | $ | - |
| Sean Fritz | $ | 8.41 |
| Joseph C. Machado | $ | (8,171.57) |
| Michael Muniozguren | $ | (0.00) |
| Aaron Heintz | $ | 0.00 |
| Chris Chessman | $ | 0.00 |
| James Sohar | $ | 0.00 |
| Michael Johnson | $ | 7,564.14 |
| Hung Van Thai | $ | 3,710.46 |
| Phillip Zirges | $ | 14,355.24 |
| Frank Roth | $ | 1,083.89 |
| Howells Wang | $ | - |
| Sandeep Goyal | $ | - |
| Charles Mehler | $ | - |
| Neil Beaney | $ | - |
| Duane Deckard | $ | - |
| Christopher Weight | $ | (4,014.83) |
| Chia Hung | $ | 4,977.23 |
| Trent Tolley | $ | (0.00) |
| Marc Zangari | $ | 6,281.51 |
| Lisa Hyatt | $ | 8,924.50 |
| Jonathan Kirkland | $ | 0.00 |
| Robert Desualniers | $ | 670.10 |
| Manny Ramirez | $ | (20.00) |
| William Burgoyne | $ | 21,618.44 |
| Tommy Reagan | $ | - |
| William Henderson | $ | 3,269.30 |
| Adam Cooper | $ | 23,894.29 |

Exhibit __16__ Page __259__

| | | |
|---|---|---:|
| Jacinto Garro Bonilla | $ | 18,000.00 |
| Jorge Lopez | $ | 8,973.19 |
| John Russell | $ | 9,991.19 |
| John Russell (Sterling) | $ | - |
| Thomas Uelmen | $ | - |
| Scott Dingman | $ | 50,000.00 |
| Brandon Hill Crawford | $ | (56.60) |
| Matt Mecham | $ | 8,673.79 |
| Reginald Cheatham | $ | 9,989.16 |
| Lightspeed Violations | $ | (0.00) |
| Bruce Montegani | $ | 9,857.40 |
| Adam Melsek | $ | (1,282.27) |
| Leeland Hrushkin | $ | (15.00) |
| Robert Davis II | $ | 3,571.78 |
| Kevin Ciccarelli | $ | 4,992.72 |
| Kent Evans | $ | 0.00 |
| Kent Evans 2 | $ | 0.00 |
| Mark Matthews | $ | 9,876.38 |
| Haggan Henderson | $ | 9,957.08 |
| Richard Couts | $ | 4,124.54 |
| Lucas Gregor | $ | 4,000.09 |
| Craig Cloud | $ | 34,729.00 |
| Craig Lavid | $ | 245,389.07 |
| David Halperin | $ | - |
| CT TRADE, LLC | $ | 6,087.17 |
| TTEES Halperin Family | $ | 347,838.30 |
| CT TRADE, LLC 2 | $ | - |
| Kevin Wojtowicz | $ | 49,697.96 |
| Keith McHugh | $ | 12,907.29 |
| Kevin Wojtowicz 2 | $ | 416,725.37 |
| Kevin Wojtowicz 3 | $ | - |
| Kevin Wojtowicz 4 | $ | - |
| Ara Shamlian | $ | 2.60 |
| Kier Robinson | $ | - |
| John Tolpa | $ | 0.00 |
| Chris Jameson | $ | (0.00) |
| Lyudmila Babayeva | $ | 499.18 |
| Justin Brewer | $ | 48.44 |
| Mabas, INC 2 | $ | - |
| Mabas, INC | $ | 38,874.26 |
| Sean McLaughlin | $ | (1,714.42) |
| Danielle Reda | $ | - |
| Tanayoos Manophinives | $ | 20,149.30 |
| Fidel Coronado | $ | (0.00) |
| Fathi Azzalarab | $ | 647.09 |
| Ruston Youngblood | $ | 7,665.04 |
| Mike Hartmann | $ | 8,765.93 |
| Victor Salamone | $ | 6,635.35 |
| Daniel Lane | $ | 644.09 |
| BackOffice Lending, LLC | $ | - |
| Michael Halperin | $ | 2.58 |
| Steven Girden | $ | (7,316.27) |

Exhibit ___16___ Page_260___

| | | |
|---|---|---:|
| Sweetspot Factor, LLC Dom. Nguyen | $ | 0.00 |
| Joel Griffith | $ | 3,627.15 |
| | $ | - |
| Chong Lee Minsook Lee | $ | 30,041.70 |
| Gennadiy Iskhakov | $ | 36,391.73 |
| Michael Saul | $ | (0.00) |
| Trent Fechter | $ | (4,078.89) |
| Ashit Johri | $ | 18,471.17 |
| James P Wu | $ | 8,309.75 |
| Walter Nugent | $ | (0.01) |
| Valkonin Petr | $ | - |
| Jon Bischmann | $ | 926.45 |
| HG Trading LLC. | $ | 203,737.84 |
| Abe Krieser | $ | 9,405.89 |
| Sean Stephenson | $ | - |
| Robert Kim | $ | 0.00 |
| Mark Rosalbo | $ | - |
| Scott Moll | $ | 589.71 |
| David Reardon | $ | 22,152.22 |
| Beatrice Pitocco | $ | (105.22) |
| Prime Directive Investment Fund, LP | $ | 0.00 |
| ANFSCTD, LLC. | $ | - |
| Gary Cormier | $ | 0.00 |
| Doug Frederick | $ | 15,799.48 |
| Ryan Gray | $ | (2,527.98) |
| Vladislav Novak | $ | (944.66) |
| Jamie Hodge | $ | (8,070.37) |
| Jason Watkins | $ | 12,021.81 |
| Nasser Zegar | $ | 3.76 |
| David Carroll | $ | (1,709.20) |
| Jim Moore | $ | (0.00) |
| David Allan KinKade | $ | (0.00) |
| Thijs Janssen | $ | (3,684.93) |
| Bereziy Alexey | $ | (0.00) |
| Jesus Dominguez | $ | 8,400.79 |
| Bing Xiao | $ | - |
| Jennifer Campbell | $ | (1,142.74) |
| Jason Reyes | $ | (1,326.47) |
| Marc Firestone | $ | 0.00 |
| Daniel Mirkin | $ | 0.00 |
| Jeff Gresham | $ | 15,785.48 |
| Kokoshko Maxim | $ | (0.00) |
| Osipov Alex | $ | 0.00 |
| Stoychev Eugene | $ | 0.00 |
| Chernogorcev Alex | $ | (0.00) |
| Craig Cowling | $ | 0.00 |
| Vitality Paseliko | $ | (0.00) |
| Irfan Kamdar | $ | 4,945.24 |
| William Burgoyne Trainee | $ | (0.00) |
| George McHugh III | $ | (7.79) |
| Justin Ceglar | $ | 4,402.13 |
| Edward Bluestien | $ | (0.00) |

Exhibit _16_  Page _261_

| | | |
|---|---|---:|
| Guo Jian Lu (Kevin) | $ | (30.83) |
| Cristina Irion | $ | 289.99 |
| Ryan Hoffmann | $ | (2,007.22) |
| Rodrigo Motta | $ | 2,845.03 |
| Olexander Bandurchenko | $ | 8,797.96 |
| Michael Donlon | $ | 524.46 |
| Pothen Worldwide Inc. | $ | 673.69 |
| Michael Moore | $ | 5,004.90 |
| Rafael Khavasov | $ | (47,490.62) |
| Johnathan Hee Bae | $ | (182,882.16) |
| Nirupa Raj | $ | (19.00) |
| Robert Ornsby | $ | (5,067.16) |
| Darren Singer | $ | (74,411.50) |
| Rod Henley | $ | (10.85) |
| Jonathan Krug | $ | 39,434.51 |
| Lynda Nolan | $ | (0.00) |
| Philip Naftolin | $ | - |
| Stan Ungechauer | $ | 5,895.69 |
| David Gaetano | $ | 3,723.60 |
| Sanjay Singh | $ | 0.00 |
| Steven Saltzman | $ | 4,408.00 |
| Todd McPherson | $ | (799.25) |
| James Michalik | $ | 50.05 |
| Alan Hoes | $ | 10,874.97 |
| Bercini Inc., Daniel Maracine | $ | 1,132.78 |
| Ryan Johnson | $ | - |
| Avi Zimmerman | $ | 2,298.48 |
| Joe Arena | $ | 5,931.31 |
| Brent Bordic | $ | (0.00) |
| Kenneth Solecki | $ | (0.00) |
| Christopher Read | $ | 529.00 |
| Michael Ferrare | $ | (21.50) |
| David Floyd | $ | 13,767.60 |
| Ben Ganger | $ | 0.01 |
| Ken Ancell 3 | $ | (0.00) |
| Dale Spina | $ | (616,732.65) |
| Shturman Sergey | $ | (0.00) |
| PAI Master Account | $ | 22,972.57 |
| PA1 | $ | (2,687.18) |
| PA2 | $ | (26.00) |
| PA3 | $ | (26.00) |
| PA4 | $ | (26.00) |
| Rod Henley | $ | - |
| Herb Schwarz | $ | 3,367.60 |
| Strelcov Dmitriy | $ | 0.00 |
| Bercini Inc., David Maracine | $ | - |
| Ricardo De Oliveira | $ | 0.01 |
| Shawn Macdonald | $ | (21.68) |
| William Dedelow | $ | 6,799.41 |
| Atif Haque | $ | - |
| Chris Horning | $ | 15,526.50 |
| Roman Walter | $ | 3,893.42 |

Exhibit _16_ Page _262_

| | | |
|---|---|---|
| TEST DAS Account | $ | (24.36) |
| Daniel Vargas | $ | 6,243.48 |
| Unique Atlanta - Raju Khemani | $ | - |
| Mike Landers | $ | 230.11 |
| Brad Niles | $ | 0.00 |
| Nan Lin | $ | 3,513.93 |
| Matt Thomas | $ | (3,156.36) |
| Samuel Grossman | $ | (4,982.57) |
| Robert W. Murphy | $ | 16,454.47 |
| Chris Shepherd | $ | (91.36) |
| Scott Herman | $ | - |
| Kyle Morrison | $ | - |
| Robert Scott Gates | $ | - |
| Trimorush Sasha | $ | 0.00 |
| Michael Steiner | $ | 9,365.10 |
| Michael Feintuch | $ | 24,486.00 |
| Sean Ahern | $ | - |
| David Rogers | $ | - |
| Vlasta Salnikova | $ | 4,530.66 |
| Steven Patterson | $ | (2,279.67) |
| Doug Frederick | $ | 14,037.63 |
| Jay Herrin | $ | - |
| Leslie Ellis | $ | - |
| Kevin Steigerwalt | $ | - |
| Fernando Luiz de Oliveira | $ | - |
| Alan Schmereler | $ | - |
| Phoenix Investing - Chris Jaffe | $ | 230.77 |
| Eric Wojciechowski | $ | - |
| Rosie Nguyen | $ | - |
| Marc Ferullo | $ | - |
| Joe Gilbert | $ | (0.00) |
| Chris Horning | $ | - |
| Andrew Fine | $ | - |
| Ken Ancell 4 | $ | (0.00) |
| Thomas Lee Rairdon II | $ | - |
| Nick Wiseman | $ | - |
| Andrew Glenn | $ | - |
| William Burgoyne | $ | - |
| Bill Raffo | $ | 2,394.77 |
| Rob Murphy 2 - Rodney Martin | $ | (0.00) |
| Jorge Castro | $ | 865.71 |
| Jaime Ramirez | $ | 2,131.23 |
| Paul Przelski | $ | 21,180.41 |
| James Anthony Cambece | $ | 51,566.17 |
| Matt Armin | $ | (142.59) |
| Jesse Sullivan | $ | 44,006.69 |
| Eric Leopold | $ | 30,029.96 |
| Abdel Waheb Khedhira | $ | 10,045.52 |
| Solomon Sharbat | $ | 2,729.49 |
| Andrew Srebnik (Apas LLC) | $ | 375,654.28 |
| Eric Leopold 2 | $ | (1.01) |
| Sean Kerr | $ | 9,833.39 |

Exhibit _16_    Page _263_

| | | |
|---|---|---:|
| Phil Kennedy | $ | (0.00) |
| Matthew J Gallagher | $ | - |
| Gary Kiebzak | $ | 8,303.85 |
| K Holding Account | $ | 479,388.60 |
| Sergei Aleshkov | $ | (0.00) |
| Ramo Chendu | $ | (0.00) |
| Scott Radzik | $ | 1,069.65 |
| TDA Trading 2 | $ | (6.54) |
| TDA Trading 1 | $ | - |
| MAA Trading Co | $ | 13,532.47 |
| Darryl Porter | $ | 53,314.54 |
| Todd Combre | $ | (5,247.70) |
| Dan Shaltiel | $ | 1,043.02 |
| Tamara Hamideh | $ | (63.11) |
| Marcos Connell | $ | 33,426.14 |
| Delland Bartlett | $ | (26.00) |
| Harry Kao | $ | 5,809.00 |
| John Olorunsuyi | $ | 9,915.90 |
| Shawn Quinney | $ | 9,738.87 |
| Paul Larney | $ | (16.00) |
| Joseph Haynes | $ | 4,461.81 |
| John Haynes | $ | 29,602.23 |
| William Haynes | $ | 222,805.69 |
| Chris Loretta | $ | 0.00 |
| Mohamed Osman | $ | 11,996.21 |
| Justin Brewer | $ | (22.76) |
| Donald Callahan | $ | 5,987.52 |
| William Smith | $ | 3,631.74 |
| Ken Ancell 2 | $ | 1,134.51 |
| Mobex Enterprises, LTD | $ | - |
| Vitcom Investments, LTD | $ | 101,157.79 |
| NY Advisory Group (Bae, Persaud) | $ | (56,325.57) |
| Steve Braker | $ | 3,179.63 |
| Frank Rose | $ | (4,339.52) |
| Michael Killfoil | $ | - |
| Bob Byrne | $ | 309.07 |
| Brett Hessenius | $ | - |
| Matt Kumar | $ | 0.00 |
| Brenton Woolworth | $ | 1,569.64 |
| Vadiya Khaimov | $ | 31,714.76 |
| Kuldeep S Dhanjal | $ | - |
| James Shaw | $ | 8,486.94 |
| Robert Rains | $ | 6,771.08 |
| Gary Rains | $ | 4,111.08 |
| Eric Grosser | $ | 0.00 |
| Robert Greene | $ | 5,710.13 |
| Dave Kinkade | $ | 2.51 |
| Like Sha | $ | (3,397.39) |
| Donal Nolan | $ | (0.00) |
| Mike Parady | $ | (0.00) |
| Arthur Mullakandov | $ | 27,836.16 |
| Kwang Ho Hwang | $ | (38.73) |

Exhibit __16__  Page __264__

| | | |
|---|---|---:|
| Orange Diviner | $ | 38,425.26 |
| Pavlov Sergey | $ | (628.52) |
| Potapov Evgeny | $ | (5,171.02) |
| Romanov Alexandr | $ | 444.39 |
| Mishin Maxim | $ | 156.75 |
| Chernov Evgeny | $ | (403.05) |
| Apeav Rafael | $ | (85.58) |
| Ivin Alexey | $ | (1,117.78) |
| Lyssenko Alexandr | $ | (978.25) |
| Zlobin Sergey | $ | (313.21) |
| Krupnov Mihail | $ | 516.32 |
| Maximov Sergei | $ | (1,086.55) |
| Christov Dmitriy | $ | (869.48) |
| Richard Herman | $ | 8,291.03 |
| Warren Sulmasy - City Funds, LLC | $ | - |
| Xiao Fang | $ | - |
| Thomas Nilles | $ | 154,033.31 |
| Chad Sternke | $ | 36,241.01 |
| Bryant McFarlane | $ | 36,643.87 |
| Master Accelerated Assets Account | $ | (70,081.54) |
| Patrick Nilles 2 | $ | 205,019.23 |
| Stephen Sylwester | $ | 35,670.80 |
| Serafin Group Acct | $ | (518,604.60) |
| Michael Serafin | $ | 35,810.38 |
| Igor Voron 12 | $ | 58,669.72 |
| Dmitry Kulikov 2 | $ | 39,434.84 |
| Igor Voron 2 | $ | (3,592.95) |
| Dmitry Kulikov | $ | 303,022.43 |
| Igor Voron | $ | 17,349.41 |
| Alexandr Mozin 1 | $ | 213,013.37 |
| Alexandr Mozin 2 | $ | 682.56 |
| Alexandr Mozin 3 | $ | 108,189.60 |
| Alexandr Mozin 4 | $ | 104,115.95 |
| Dmitry 3 | $ | (791.10) |
| GLBTSERTICK3R | $ | - |
| Cot Investments Group | $ | 19,688.74 |
| Jeff Snower | $ | 24,192.91 |
| Randall Mrozek | $ | 14,002.31 |
| Joshua Kahan | $ | (11,743.49) |
| Joshua Kahan | $ | - |
| Jeff Snower | $ | - |
| Randy Mrozek | $ | - |
| Igor Voron 3 | $ | 4,988.01 |
| Mike Serafin Viewtrade 1 | $ | 1,249.70 |
| Alex Mrozin 5 | $ | (25.60) |
| Alex Mrozin 6 | $ | (121.03) |
| Dmitry Kulikov 4 | $ | - |
| Igor Viewtrade 1 | $ | - |
| Igor Viewtrade 2 | $ | - |
| Alex 1 Viewtrade | $ | - |
| Dmitry Kulikov Viewtrade | $ | - |
| Cot Overnight Acct | $ | - |

Exhibit ____ 16 ____ Page 265

| | | |
|---|---|---:|
| Rick Boensch Hedge Acct | $ | 85,709.45 |
| Rick Boensch | $ | 73.78 |
| Brad Scott Gray | $ | 145,508.51 |
| Wes Mlcak | $ | 0.00 |
| Cot Investments 2 | $ | - |
| Jerry Hagman | $ | - |
| George Ashkar | $ | 4,420.09 |
| Eric Leopold 3 | $ | 3,715.39 |
| Schiller, LLC Account 1 | $ | (0.00) |
| Benchmarq Trading, LLC Master | $ | - |
| Simon Amos | $ | 13,000.72 |
| WB Capital Master Account | $ | (1,726.70) |
| WB Capital Master Account 2 | $ | 375.02 |
| WB Capital Master Account 3 | $ | 401.31 |
| WB Capital Master Account 4 | $ | 2,377.03 |
| Nexis Cont'd | $ | - |
| Moshe Newman | $ | - |
| Jason Neu | $ | - |
| Jason Neu 2 (Sterling) | $ | 5,039.33 |
| Argentina Traders | $ | - |
| Alejo Jimenez Cornejo | $ | (2,272.24) |
| Christian Torres | $ | - |
| Eduardo Fornari | $ | - |
| Alejandro Mariano Arroyo | $ | - |
| Martin Briones | $ | (481.62) |
| Pablo Castillo Landini | $ | (925.88) |
| Pablo Catillo Landini - 2 | $ | (477.57) |
| Sebastian Acuna | $ | - |
| Dario Pelegrini | $ | - |
| Silvian Burtovoy | $ | - |
| Nelson Espada | $ | - |
| Raul Fermanelli | $ | - |
| Raul Sanchez Lopez | $ | - |
| Nuria Sanchez Lopez | $ | (72.64) |
| Federico Toma | $ | (270.95) |
| Franco Rovaretti | $ | 2,993.86 |
| Karina Mendoza | $ | (1,464.80) |
| Alejandro Marini | $ | (259.69) |
| Fernando Luis Masetto | $ | (549.53) |
| Lemos Gustavo Marcelo | $ | (661.79) |

Exhibit _16_  Page _266_

**Jarrod**

| Sub-account Name | Total Equity |
|---|---|
| Doug Frederick Sterling | 20030.6 |
| Pamela Ombres | 238.65 |
| Phillip Johnson | 24.45 |
| Jarrod Vrazel | -44360.7 |
| William Tobias | 30 |
| Priydarshan Shelgikar | 6586.224 |
| Scott Littlefield | 412.97 |
| Neville C. Pinto | 6131.25 |
| Frank Scriveri | 9468.14 |
| Estep Ins. | -4219.19 |
| Dustin Luger | 73690.23 |
| Dan Gibby | -37830.05 |
| Richard W Ennis | 134.93 |
| Penny Peppler | 108984.82 |
| Michael J. Hayes | 2293.82 |
| Matthew Jim Cunningham | 203.43 |
| LimitUp Holdings Ltd2 | 33682.57 |
| LimitUp Holdings Ltd | 19151.32 |
| Laurence Alexander Fleet | 435.03 |
| William Ryan Mitchell | 12515.22 |
| Mike Kestler | 41725.31 |
| Scott Herman | 33142.57 |
| Sean Quinn | 62611.78 |
| Robert Norine | -3101.81 |
| Bo O'Connor | 1902.9 |
| John Streng | 58614.92 |
| Kenneth Ancell | 17493.96 |
| James P Stoessel | 1433.28 |
| Dane Baron | -1126.39 |
| Robert Bosler | 1891.98 |
| John Crabb | 68844.83 |
| Mark Grossbard | 11981.4 |
| Sean Fritz | 8.41 |
| Joseph C. Machado | -8171.57 |
| Michael Johnson | 7564.14 |
| Frank Roth | 1083.89 |
| Marc Zangari | 6281.51 |
| Lisa Hyatt | 8924.5 |
| robert Desuainiers | 670.1 |
| William Burgoyne | 21618.44 |
| Bruce Montegani | 9857.4 |
| Leeland Hrushkin | -41 |
| Jaquoline Anton | -77.9 |
| Craig Cloud | 34729 |
| Craig Lavid | 245389.07 |
| Kevin Ciccarelli | 0.47 |
| CT TRADE, LLC | 6087.17 |
| TTEES Halperin Family | 647838.3 |
| Keith McHugh | 12907.29 |

Exhibit _16_ Page _267_

| | |
|---|---|
| Justin Brewer | 193.77 |
| Lyudmila Babayeva | 499.18 |
| Mabas, INC | 38874.26 |
| Sean McLaughlin | -1714.42 |
| Danielle Reda | 0 |
| Mike Hartman | 8765.93 |
| Victor Salamone | 6635.35 |
| Daniel Lane | 644.09 |
| Steven Girden | -7316.27 |
| Sweetspot Factor, LLC Dom. Nguyen | 0 |
| Chong Lee Minsook Lee | 30093.7 |
| Gennadiy Iskhakov | 36391.73 |
| Trent Fechter | -4078.89 |
| Ashit Johri | 18471.17 |
| Pisces Asset, Inc Account 1 | 0 |
| Valkonin Petr | 0 |
| Gvaramanze Vadim | 0 |
| Valkonin Petr | 0 |
| Petrova Valeria | 0 |
| HG Trading LLC. | 203737.84 |
| Barbela Igor | 0 |
| Pavloskiy Nikita | 0 |
| Shlenova Eugene | 0 |
| Boldirev Ivan | 0 |
| Abe Krieser | 9405.89 |
| Scott Moll | 589.71 |
| David Reardon | 22152.22 |
| Ryan Gray | -2257.98 |
| Vladislav Novak | -944.66 |
| Jamie Hodge | -8070.37 |
| Jason Watkins | 12021.81 |
| Kress Andrey | 0 |
| Kovalenko Yevgen | 0 |
| Nasser Zegar | 3.76 |
| David Carroll | -1709.2 |
| Maruha Alexandr | 2503.27 |
| Zashitina Julia | 590.18 |
| Jesus Dominguez | 8551.52 |
| Jennifer Campbell | -1142.74 |
| Jason Reyes | -1326.47 |
| Jeff Gresham | 15785.48 |
| Osipov Alex | -708.18 |
| Chernogorcev Alex | 14212.14 |
| Irfan Kamdar | 4945.24 |
| George McHugh III | -7.79 |
| Guo Jian Lu (Kevin) | -30.83 |
| Cristina Irion | 289.99 |
| Ryan Hoffmann | -2007.22 |
| Rodrigo Motta | 2845.03 |
| Olexander Bandurchenko | 8797.96 |
| Pothen Worldwide Inc. | 673.69 |
| Michael Moore | 5004.9 |

Exhibit _16_    Page_268_

| | |
|---|---|
| Rafael Khavasov | -47490.62 |
| Hee Bae | -182882.16 |
| Nirupa Raj | -19 |
| Robert Ornsby | -5067.16 |
| Darren Singer | -74411.5 |
| Rod Henley | -10.85 |
| Jonathan Krug | 39434.51 |
| Stan Ungechauer | 5895.69 |
| David Gaetano | 3723.6 |
| Steven Saltzman | 4408 |
| Todd McPherson | -799.25 |
| James Michalik | 50.05 |
| Allan Hoes | 10874.97 |
| Avi Zimmerman | 2298.48 |
| Joe Arena | 5931.31 |
| Christopher Read | 529 |
| Dale Spina | -616732.65 |
| PAI Master Account | 11101.95 |
| Herb Schwarz | 3367.6 |
| William Dedelow | 6799.41 |
| Chris Horning | 15526.5 |
| Roman Walter | 3893.42 |
| Daniel Vargas | 6243.48 |
| Mike Landers | 230.11 |
| Matt Thomas | -3156.36 |
| Samuel Grossman | -4982.57 |
| Robert W. Murphy | 16454.47 |
| Michael Feintuch | 24486 |
| Steven Patterson | -2279.67 |
| Doug Frederick | 14037.63 |
| Joe Gilbert | 0 |
| Bill Raffo | 2394.77 |
| Paul Przelski | 21180.41 |
| James Anthony Cambece | 51566.17 |
| Octane Capital Part. Eric Leopold | 30029.96 |
| Abdel Waheb Khedhira | 10045.52 |
| Solomon Sharbat | 2729.49 |
| Andrew Srebnik (Apas LLC) | 375654.28 |
| Gary Kiebzak | 8308.85 |
| Sergei Aleshkov | 0 |
| Scott Radzik | 1069.65 |
| MAA Trading Co | 13532.47 |
| Dan Shaltiel | 1043.02 |
| Marcos Connell | 33426.14 |
| John Olorunsuyi | 9915.9 |
| Shawn Quinney | 9738.87 |
| Paul Larney | -16 |
| Donald Callahan | 5987.52 |
| Ken Ancell 2 | 1134.51 |
| Vitcom Investments, LTD | 217816.87 |
| Vadiya Khaimov | 31714.76 |
| Robert Greene | 5710.13 |

Exhibit ___16___ Page ___269___