| | |
|---|---:|
| Like Sha | -3397.39 |
| Donal Nolan | 0 |
| Arthur Mulakandov | 27836.16 |
| Kwang Ho Hwang | -38.73 |
| Pavlov Sergey | -628.52 |
| Potapov Evgeny | -5171.02 |
| Romanov Alexandr | 444.39 |
| Mishin Maxim | 156.75 |
| Apeav Rafael | -85.58 |
| Ivin Alexey | -1117.78 |
| Lyssenko Alexandr | -978.25 |
| Zlobin Sergey | -313.21 |
| Krupnov Mihail | 516.32 |
| Maximov Sergei | -1086.55 |
| Christov Dmitriy | -869.48 |
| Patrick Nilles | 165725.52 |
| Stephen Sylwester | 35670.8 |
| Michael Serafin | 35810.38 |
| Dmitry Kulikov 2 | 39434.84 |
| Igor Voron 2 | -3592.95 |
| Dmitry Kulikov | 303022.43 |
| Igor Voron | 17349.41 |
| Alexandr Mozin 1 | 213013.37 |
| Alexandr Mozin 2 | 682.56 |
| Alexandr Mozin 3 | 108189.9 |
| Alexandr Mozin 4 | 104115.95 |
| Dmitry 3 | -791.1 |
| Cot Investments Group | 19888.74 |
| Jeff Snower | 24192.91 |
| Randall Mrozek | 14002.31 |
| Joshua Kahan | -11743.49 |
| Igor Voron 3 | 4988.01 |
| Mike Serafin Viewtrade | 1249.7 |
| Rick Boensch Hedge Acct | 85709.45 |
| Rick Boensch | 73.78 |
| octane Capital | 3713.39 |
| Simon Amos | 13000.72 |
| WB Capital Master Acct | -1726.7 |
| WB Capital Master Acct 2 | 375.02 |
| WB Capital Master Acct 3 | 401.314 |
| WB Capital Master Acct 4 | 2377.03 |
| Brad Scott Gray | 145508.51 |
| Jason Neu | 5039.33 |
| Franco Rovaretti | 2993.86 |
| Jarrod Vrazel | 100 |
| Dustin Luger LS | -82.76 |
| Robert Scalese | 5961 |
| Estep Ins. 2 | 0 |
| Kyle Cleveland | 18953.62 |
| Bryan Chin | 4275.51 |
| Eric Scheldt | 765.6 |
| Terry Bailey | 18008.56 |

Exhibit ___16___ Page ___270___

| | |
|---|---:|
| Brandon Fritz | 18167.01 |
| Dan Raeihle | 2931.51 |
| Mike Kestler | 2659.35 |
| Scott Seggerman | -2285.44 |
| Kerem Guneri | 41088.39 |
| James Buchannan | 20000 |
| Hung Van Thai | 3710.46 |
| Phillip Zirges | 14355.24 |
| Chia Hung | 4977.23 |
| William Henderson | 3269.3 |
| Adam Cooper | 23894.29 |
| Jacinto Bonilla | 18000 |
| Jorge Lopez | 8973.19 |
| John Russell | 9991.19 |
| Scott Dingman | 50000 |
| Brandon Hill Crawford | -56.6 |
| Matt Meacham | 8673.79 |
| Reginal cheatham | 9989.16 |
| Robert Davis II | 3578.78 |
| Kevin Ciccarelli | 4992.72 |
| Mark Matthews | 9772.38 |
| Haggan Henderson | 9957.08 |
| Richard Couts | 4124.54 |
| Lucas Gregor | 4000.09 |
| Kevin Wojtowicz | 49697.96 |
| Kevin Wojtowicz 2 | 416725.37 |
| Ara Shamlian | 2.6 |
| Tanayoos Manophinives | 20149.3 |
| Fathi Azzalarab | 647.09 |
| Ruston Youngblood | 7665.04 |
| Joel Griffith | 3627.15 |
| James P Wu | 8309.75 |
| Jon Bischmann | 926.45 |
| Doug Frederick | 15799.48 |
| Thijs Janssen | -3684.93 |
| Jesus Dominguez | 8400.79 |
| Justin Ceglar | 4402.13 |
| Michael Donlon | 524.46 |
| Bercini Inc., Daniel Maracine | 1132.78 |
| David Floyd | 13767.6 |
| Nan Lin | 3513.93 |
| Chris Shepherd | -91.36 |
| Michael Steiner | 9365.1 |
| Vlasta Salnikova | 4530.66 |
| Phoenix Investing - Chris Jaffe | 230.77 |
| Jorge Castro | 865.71 |
| Matt Armin | -142.59 |
| Jesse Sullivan | 44006.69 |
| Sean Kerr | 9833.39 |
| K Holding Account | 479388.6 |
| Darryl Porter | 53314.54 |
| Tamara Hamideh | -63.11 |

Exhibit __16__   Page __271__

| | |
|---|---:|
| Harry Kao | 5809 |
| Joseph Haynes | 4461.81 |
| John Haynes | 29602.23 |
| William Haynes | 222805.69 |
| Mohammed Osman | 11996.21 |
| William Smith | 3631.74 |
| NY Advisory Group (Bae, Persaud) | -56325.57 |
| Steve Braker | 3179.63 |
| Bob Byrne | 309.07 |
| Brenton Woolworth | 1543.64 |
| James Shaw | 8486.94 |
| Robert Rains | 6771.08 |
| Gary Rains | 4111.08 |
| Richard Herman | 8291.03 |
| Thomas Nilles | 153026.65 |
| Chad Sternke | 36241.01 |
| Bryant McFarlane | 36643.87 |
| Master Accelerated Assets Account | -70081.54 |
| Patrick Nilles 2 | 205019.23 |
| George Ashkar | 4420.09 |
| Title Trading | 2252798.06 |
| T3 Capital | 1720990 |
| Coper | 141018.53 |
| Robotic | -1.5 |
| Tuco | 200000 |
| JC Trading | 624636.76 |
| Brian Mosbey | 18777.83 |
| Blackhawk | -231711.12 |

Exhibit __16__ Page __272__

| Sub-account Name | Total Equity | Compare |
|---|---|---|
| Doug Frederick Sterling | 20030.60 | 20030.598 |
| Pamela Ombres | 238.65 | 238.646739 |
| Phillip Johnson | 24.45 | 24.453055 |
| Jarrod Vrazel | -44360.7 | -44360.70071 |
| William Tobias | ████████ | ████████ |
| Priydarshan Shelgikar | 6586.224 | 0.00265 |
| Scott Littlefield | 412.97 | 412.96852 |
| Neville C. Pinto | 6131.25 | 6131.25279 |
| Frank Scriveri | 9468.14 | 9468.1379 |
| Estep Ins. | -4219.19 | -4219.194233 |
| Dustin Luger | ████████ | ████████ |
| Dan Gibby | -37830.05 | -37830.05311 |
| Richard W Ennis | 134.93 | 134.9331 |
| Penny Peppler | 108984.82 | 108984.8225 |
| Michael J. Hayes | 2293.82 | 2293.819136 |
| Matthew Jim Cunningham | 203.43 | 203.42611 |
| LimitUp Holdings Ltd2 | 33682.57 | 33682.57042 |
| LimitUp Holdings Ltd | 19151.32 | 19151.31927 |
| Laurence Alexander Fleet | 435.03 | 435.02878 |
| William Ryan Mitchell | 12515.22 | 12515.22131 |
| Mike Kestler | 41725.31 | 41725.31221 |
| Scott Herman | 33142.57 | 33142.56605 |
| Sean Quinn | 62611.78 | 62611.77717 |
| Robert Norine | -3101.81 | -3101.81253 |
| Bo O'Connor | 1902.9 | 1902.898608 |
| John Streng | 58614.92 | 58614.92334 |
| Kenneth Ancell | 17493.96 | 17493.95559 |
| James P Stoessel | 1433.28 | 1433.284995 |
| Dane Baron | -1126.39 | -1126.386198 |
| Robert Bosler | 1891.98 | 1891.978713 |
| John Crabb | 68844.83 | 68844.82617 |
| Mark Grossbard | 11981.4 | 11981.4012 |
| Sean Fritz | 8.41 | 8.406514999 |
| Joseph C. Machado | -8171.57 | -8171.567673 |
| Michael Johnson | 7564.14 | 7564.140815 |
| Frank Roth | 1083.89 | 1083.894615 |
| Marc Zangari | 6281.51 | 6281.512834 |
| Lisa Hyatt | 8924.5 | 8924.497881 |
| robert Desuainiers | | |
| William Burgoyne | ████████ | ████████ |
| Bruce Montegani | 9857.4 | 9857.40375 |
| Leeland Hrushkin | | |
| Jaquoline Anton | ████████ | ████████ |
| Craig Cloud | 34729 | 34729 |
| Craig Lavid | 245389.07 | 245389.0726 |
| Kevin Ciccarelli | ████████ | ████████ |
| CT TRADE, LLC | 6087.17 | 6087.17011 |
| TTEES Halperin Family | ████████ | ████████ |
| Keith McHugh | 12907.29 | 12907.28782 |
| Justin Brewer | ████████ | ████████ |

Exhibit ___16___ Page ___273___

| | | |
|---|---:|---:|
| Lyudmila Babayeva | 499.18 | 499.1848 |
| Mabas, INC | 38874.26 | 38874.25702 |
| Sean McLaughlin | -1714.42 | -1714.4231 |
| Danielle Reda | 0 | 0 |
| Mike Hartmann | 8765.93 | 8765.934898 |
| Victor Salamone | 6635.35 | 6635.3458 |
| Daniel Lane | 644.09 | 644.086575 |
| Steven Girden | -7316.27 | -7316.267095 |
| Sweetspot Factor, LLC Dom. Nguyen | 0 | 0.00305 |
| Chong Lee Minsook Lee | 30093.7 | 30041.69769 |
| Gennadiy Iskhakov | 36391.73 | 36391.7335 |
| Trent Fechter | -4078.89 | -4078.888604 |
| Ashit Johri | 18471.17 | 18471.1722 |
| Pisces Asset, Inc Account 1 | 0 | #N/A |
| Valkonin Petr | 0 | 0 |
| Gvaramanze Vadim | 0 | #N/A |
| Valkonin Petr | 0 | 0 |
| Petrova Valeria | 0 | #N/A |
| HG Trading LLC. | 203737.84 | 203737.8438 |
| Barbela Igor | 0 | #N/A |
| Pavloskiy Nikita | 0 | #N/A |
| Shlenova Eugene | 0 | #N/A |
| Boldirev Ivan | 0 | #N/A |
| Abe Krieser | 9405.89 | 9405.892575 |
| Scott Moll | 589.71 | 589.7079 |
| David Reardon | 22152.22 | 22152.21651 |
| Ryan Gray | | |
| Vladislav Novak | -944.66 | -944.66035 |
| Jamie Hodge | -8070.37 | -8070.373915 |
| Jason Watkins | 12021.81 | 12021.80631 |
| Kress Andrey | 0 | #N/A |
| Kovalenko Yevgen | 0 | #N/A |
| Nasser Zegar | 3.76 | 3.7638 |
| David Carroll | -1709.2 | -1709.2005 |
| Maruha Alexandr | | |
| Zashitina Julia | | |
| Jesus Dominguez | | |
| Jennifer Campbell | -1142.74 | -1142.7376 |
| Jason Reyes | -1326.47 | -1326.467 |
| Jeff Gresham | 15785.48 | 15785.479 |
| Osipov Alex | | |
| Chernogorcev Alex | | |
| Irfan Kamdar | 4945.24 | 4945.242275 |
| George McHugh III | -7.79 | -7.79078 |
| Guo Jian Lu (Kevin) | -30.83 | -30.82505 |
| Cristina Irion | 289.99 | 289.986229 |
| Ryan Hoffmann | -2007.22 | -2007.2173 |
| Rodrigo Motta | 2845.03 | 2845.032415 |
| Olexander Bandurchenko | 8797.96 | 8797.9622 |
| Pothen Worldwide Inc. | 673.69 | 673.687415 |
| Michael Moore | 5004.9 | 5004.90169 |
| Rafael Khavasov | -47490.62 | -47490.61942 |

Exhibit __16__    Page __274__

| Name | | |
|---|---:|---:|
| Hee Bae | | |
| Nirupa Raj | -19 | -19 |
| Robert Ornsby | -5067.16 | -5067.162275 |
| Darren Singer | -74411.5 | -74411.49778 |
| Rod Henley | -10.85 | -10.848 |
| Jonathan Krug | 39434.51 | 39434.5084 |
| Stan Ungechauer | 5895.69 | 5895.689666 |
| David Gaetano | 3723.6 | 3723.595193 |
| Steven Saltzman | 4408 | 4408 |
| Todd McPherson | -799.25 | -799.2525 |
| James Michalik | 50.05 | 50.0525 |
| Allan Hoes | | |
| Avi Zimmerman | 2298.48 | 2298.479073 |
| Joe Arena | 5931.31 | 5931.30735 |
| Christopher Read | 529 | 529 |
| Dale Spina | -616732.65 | -616732.6468 |
| PAI Master Account | | |
| Herb Schwarz | 3367.6 | 3367.601034 |
| William Dedelow | 6799.41 | 6799.407225 |
| Chris Horning | 15526.5 | 15526.49953 |
| Roman Walter | 3893.42 | 3893.418016 |
| Daniel Vargas | 6243.48 | 6243.476595 |
| Mike Landers | 230.11 | 230.113102 |
| Matt Thomas | -3156.36 | -3156.364068 |
| Samuel Grossman | -4982.57 | -4982.57308 |
| Robert W. Murphy | 16454.47 | 16454.46852 |
| Michael Feintuch | 24486 | 24485.99914 |
| Steven Patterson | -2279.67 | -2279.665554 |
| Doug Frederick | | |
| Joe Gilbert | 0 | -0.004085001 |
| Bill Raffo | 2394.77 | 2394.77022 |
| Paul Przelski | 21180.41 | 21180.40855 |
| James Anthony Cambece | 51566.17 | 51566.17099 |
| Octane Capital Part. Eric Leopold | | |
| Abdel Waheb Khedhira | 10045.52 | 10045.5213 |
| Solomon Sharbat | 2729.49 | 2729.486475 |
| Andrew Srebnik (Apas LLC) | 375654.28 | 375654.277 |
| Gary Kiebzak | 8308.85 | 8303.8522 |
| Sergei Aleshkov | 0 | -0.003 |
| Scott Radzik | 1069.65 | 1069.650647 |
| MAA Trading Co | 13532.47 | 13532.46998 |
| Dan Shaltiel | 1043.02 | 1043.020866 |
| Marcos Connell | 33426.14 | 33426.14319 |
| John Olorunsuyi | 9915.9 | 9915.8995 |
| Shawn Quinney | 9738.87 | 9738.86725 |
| Paul Larney | -16 | -16 |
| Donald Callahan | 5987.52 | 5987.519675 |
| Ken Ancell 2 | 1134.51 | 1134.512265 |
| Vitcom Investments, LTD | | |
| Vadiya Khaimov | 31714.76 | 31714.7598 |
| Robert Greene | 5710.13 | 5710.129743 |
| Like Sha | -3397.39 | -3397.394666 |

Exhibit __16__ Page __275__

| | | |
|---|---:|---:|
| Donal Nolan | 0 | -0.004789 |
| Arthur Mulakandov | 27836.16 | #N/A |
| Kwang Ho Hwang | -38.73 | -38.7253 |
| Pavlov Sergey | -628.52 | -628.520372 |
| Potapov Evgeny | -5171.02 | -5171.022841 |
| Romanov Alexandr | 444.39 | 444.387396 |
| Mishin Maxim | 156.75 | 156.745276 |
| Apeav Rafael | -85.58 | -85.581725 |
| Ivin Alexey | -1117.78 | -1117.777382 |
| Lyssenko Alexandr | -978.25 | -978.246196 |
| Zlobin Sergey | -313.21 | -313.205001 |
| Krupnov Mihail | 516.32 | 516.32145 |
| Maximov Sergei | -1086.55 | -1086.548071 |
| Christov Dmitriy | -869.48 | -869.484749 |
| Patrick Nilles | ███████ | ███████ |
| Stephen Sylwester | 35670.8 | 35670.80004 |
| Michael Serafin | 35810.38 | 35810.38404 |
| Dmitry Kulikov 2 | 39434.84 | 39434.84237 |
| Igor Voron 2 | -3592.95 | -3592.948726 |
| Dmitry Kulikov | 303022.43 | 303022.4314 |
| Igor Voron | 17349.41 | 17349.40646 |
| Alexandr Mozin 1 | 213013.37 | 213013.372 |
| Alexandr Mozin 2 | 682.56 | 682.559828 |
| Alexandr Mozin 3 | 108189.9 | 108189.6013 |
| Alexandr Mozin 4 | 104115.95 | 104115.948 |
| Dmitry 3 | -791.1 | -791.098975 |
| Cot Investments Group | 19888.74 | 19688.74 |
| Jeff Snower | 24192.91 | 24192.90551 |
| Randall Mrozek | 14002.31 | 14002.30795 |
| Joshua Kahan | -11743.49 | -11743.48829 |
| Igor Voron 3 | 4988.01 | 4988.007199 |
| Mike Serafin Viewtrade | ███████ | ███████ |
| Rick Boensch Hedge Acct | 85709.45 | 85709.45368 |
| Rick Boensch | 73.78 | 73.778682 |
| octane Capital | ███████ | ███████ |
| Simon Amos | 13000.72 | 13000.72257 |
| WB Capital Master Acct | ███████ | ███████ |
| WB Capital Master Acct 2 | ███████ | ███████ |
| WB Capital Master Acct 3 | ███████ | ███████ |
| WB Capital Master Acct 4 | ███████ | ███████ |
| Brad Scott Gray | 145508.51 | 145508.5128 |
| Jason Neu | ███████ | ███████ |
| Franco Rovaretti | 2993.86 | 2993.861 |
| Jarrod Vrazel | 100 | -44360.70071 |
| Dustin Luger LS | -82.76 | -82.76207 |
| Robert Scalese | 5961 | 5961.00194 |
| Estep Ins. 2 | 0 | -0.0035 |
| Kyle Cleveland | 18953.62 | 18953.62233 |
| Bryan Chin | 4275.51 | 4275.505521 |
| Eric Scheldt | 765.6 | 765.604387 |
| Terry Bailey | 18008.56 | 18008.55663 |
| Brandon Fritz | 18167.01 | 18167.01462 |

Exhibit __16__ Page __276__

| | | |
|---|---|---|
| Dan Raeihle | 2931.51 | 2931.51355 |
| Mike Kestler | | |
| Scott Seggerman | | |
| Kerem Guneri | 41088.39 | 41088.38715 |
| James Buchannan | | |
| Hung Van Thai | 3710.46 | 3710.460645 |
| Phillip Zirges | 14355.24 | 14355.24185 |
| Chia Hung | 4977.23 | 4977.22844 |
| William Henderson | 3269.3 | 3269.298405 |
| Adam Cooper | 23894.29 | 23894.28652 |
| Jacinto Bonilla | | |
| Jorge Lopez | 8973.19 | 8973.187 |
| John Russell | 9991.19 | 9991.191 |
| Scott Dingman | 50000 | 50000 |
| Brandon Hill Crawford | -56.6 | -56.59576 |
| Matt Meacham | | |
| Reginal cheatham | | |
| Robert Davis II | | |
| Kevin Ciccarelli | 4992.72 | 4992.7169 |
| Mark Matthews | | |
| Haggan Henderson | 9957.08 | 9957.08126 |
| Richard Couts | 4124.54 | 4124.54058 |
| Lucas Gregor | 4000.09 | 4000.086575 |
| Kevin Wojtowicz | 49697.96 | 49697.96241 |
| Kevin Wojtowicz 2 | 416725.37 | 416725.3708 |
| Ara Shamlian | 2.6 | 2.600649998 |
| Tanayoos Manophinives | 20149.3 | 20149.29552 |
| Fathi Azzalarab | 647.09 | 647.09383 |
| Ruston Youngblood | 7665.04 | 7665.04297 |
| Joel Griffith | 3627.15 | 3627.152985 |
| James P Wu | 8309.75 | 8309.746335 |
| Jon Bischmann | 926.45 | 926.44789 |
| Doug Frederick | 15799.48 | 15799.47603 |
| Thijs Janssen | -3684.93 | -3684.931175 |
| Jesus Dominguez | 8400.79 | 8400.793 |
| Justin Ceglar | 4402.13 | 4402.131025 |
| Michael Donlon | 524.46 | 524.461439 |
| Bercini Inc., Daniel Maracine | 1132.78 | 1132.7798 |
| David Floyd | 13767.6 | 13767.6015 |
| Nan Lin | 3513.93 | 3513.925825 |
| Chris Shepherd | -91.36 | -91.358125 |
| Michael Steiner | 9365.1 | 9365.09613 |
| Vlasta Salnikova | 4530.66 | 4530.655 |
| Phoenix Investing - Chris Jaffe | 230.77 | 230.7678 |
| Jorge Castro | 865.71 | 865.71193 |
| Matt Armin | -142.59 | -142.58555 |
| Jesse Sullivan | 44006.69 | 44006.69132 |
| Sean Kerr | 9833.39 | 9833.391 |
| K Holding Account | 479388.6 | 479388.6 |
| Darryl Porter | 53314.54 | 53314.53753 |
| Tamara Hamideh | -63.11 | -63.11447 |
| Harry Kao | 5809 | 5808.9985 |

Exhibit _16_ Page _277_

| | | |
|---|---:|---:|
| Joseph Haynes | 4461.81 | 4461.81493 |
| John Haynes | 29602.23 | 29602.22508 |
| William Haynes | 222805.69 | 222805.6851 |
| Mohammed Osman | ███████ | ███████ |
| William Smith | 3631.74 | 3631.737745 |
| NY Advisory Group (Bae, Persaud) | -56325.57 | -56325.56779 |
| Steve Braker | 3179.63 | 3179.63195 |
| Bob Byrne | 309.07 | 309.074875 |
| Brenton Woolworth | ███████ | ███████ |
| James Shaw | 8486.94 | 8486.935675 |
| Robert Rains | 6771.08 | 6771.077355 |
| Gary Rains | 4111.08 | 4111.07995 |
| Richard Herman | 8291.03 | 8291.0332 |
| Thomas Nilles | ███████ | ███████ |
| Chad Sternke | 36241.01 | 36241.01087 |
| Bryant McFarlane | 36643.87 | 36643.87423 |
| Master Accelerated Assets Account | -70081.54 | -70081.5409 |
| Patrick Nilles 2 | 205019.23 | 205019.2322 |
| George Ashkar | 4420.09 | 4420.085595 |
| Title Trading | 2252798.06 | #N/A |
| T3 Capital | 1720990 | #N/A |
| Coper | 141018.53 | #N/A |
| Robotic | -1.5 | #N/A |
| Tuco | 200000 | #N/A |
| JC Trading | 624636.76 | #N/A |
| Brian Mosbey | 18777.83 | #N/A |
| Blackhawk | -231711.12 | #N/A |

Exhibit _16_    Page _278_

| Name | Equity | Compare | |
|------|-------|---------|---|
| William Tobias | 30 | 30 | |
| Dustin Luger | 73690.23 | 73690.23 | |
| robert Desuainiers | 670.1 | 670.1 | |
| William Burgoyne | 21618.44 | 21618.44 | |
| Leeland Hrushkin | -14.9983 | -14.9983 | |
| Jacquline Anton | -259 | -259 | |
| Kevin O'ceare III | 4992.71 | 4992.71 | |
| THE Shalperin Family | 347688.9 | 347688.9 | |
| Justin Brewer | 48.4127 | 48.4127 | |
| Ryan Gray | 25277002 | 25277002 | |
| Maruna Alexandr | 10 | 10 | |
| | | | |
| Jesus Dominguez | 8400.791 | 8400.791 | |
| Osipov Alex | 0.0046 | 0.0046 | |
| Cherngorcev Alex | 0.0085 | 0.0085 | |
| Hee Bae | -182882.2 | -182882.2 | |
| Allan Hoes | 10874.97 | 10874.97 | |
| PAI Master Account | 229792.57 | 229792.57 | |
| Doug Frederick | 14037.63 | 15799.48 | both correct multiple accts |
| Octane Capital Part. Eric Leopold | 30029.96 | 30029.96 | |
| Vitcom Investments LTD | 101157.8 | 101157.8 | |
| Patrick Nilles | 2050.92 | 13493.77 | *Smaller number includes negative equity fror |
| Mike Serafin Viewtrade | 1249.7 | 1249.7 | |
| octane Capital | 3713.39 | 3713.39 | |
| WB Capital Master Acct | -1726.7 | -1726.7 | |
| WB Capital Master Acct 2 | 375.02 | 375.02 | |
| WB Capital Master Acct 3 | 401.314 | 401.314 | |
| WB Capital Master Acct 4 | 2377.03 | 2377.03 | |
| Jason Neu | 5039.33 | 5039.33 | |
| Mike Kestler | 41725.31 | 41725.31 | |
| Scott Seagerman | 2253.444 | 2253.444 | |
| James Buchannan | 20000 | 20000 | |
| Jacinto Bonilla | 18000 | 18000 | |
| Matt Meacham | 8673.79 | 8673.79 | |
| Reginal cheatham | 9989.16 | 9989.16 | |
| Robert Davis II | 3571.777 | 3571.777 | |
| Mark Matthews | 9876.383 | 9876.383 | |
| Mohammed Osman | 11996.21 | 11996.21 | |
| Branon Wadsworth | 1389.184 | 1389.184 | |
| Thomas Nilles | 1540913 | 1540913 | |
| Title Trading | 2252798 | 2252798 | |
| T3 Capital | 1720990 | 1720990 | |
| Coper | 35000 | 35000 | |
| Robotic | -1.5 | -1.5 | |
| Tuco | 200000 | #N/A | |
| JC Trading | 624636.8 | 624636.8 | |
| Brian Mosbey | 18777.83 | #N/A | |
| Blackhawk | -231711.1 | -231711.1 | |

Exhibit 16    Page 279

n his master

Exhibit _16_____ Page _280_

| Account | Name | Equity | |
|---|---|---|---|
| 5 | Tuco 2007 Losses | $ | (22,992.99) |
| 1008 | LTSPD Test1 | $ | (1,136.45) |
| | Doug Frederick Sterling | $ | 20,030.60 |
| | Pamela Ombres | $ | 238.65 |
| | Phillip Johnson | $ | 24.45 |
| | Jarrod Vrazel | $ | (44,360.70) |
| | Jarrod Vrazel | $ | 100.00 |
| | William J Tobias | $ | 30.00 |
| | Dustin Luger LS | $ | (82.76) |
| | Priydarshan Shelgikar | $ | 6,586.24 |
| | Nicolas Anderson | $ | (6,900.54) |
| | Adam Lewensky | $ | (6,204.11) |
| | Tuco Risk Account | $ | 11,803.88 |
| | Scott Littlefield | $ | 412.97 |
| | Ferdinand Ledesma | $ | (51.82) |
| | Jonathan Kirkland | $ | (1,185.49) |
| | Neville C. Pinto | $ | 6,131.25 |
| | Frank Scriveri | $ | 9,468.14 |
| | Robert Scalese | $ | 5,961.00 |
| | Estep Ins. | $ | (4,219.19) |
| | Kyle Cleveland | $ | 18,953.62 |
| | Ben Berrens | $ | (4,975.19) |
| | Bryan Chin | $ | 4,275.51 |
| | Sean Ahern | $ | (1,728.47) |
| | John Pavidis | $ | (4,669.43) |
| | DTA Trading (Dustin Luger) | $ | 73,690.23 |
| | Heath Sims | $ | (3,402.89) |
| | Eric Scheldt | $ | 765.60 |
| | Richard Matenaer | $ | (5,549.77) |
| | Terry Bailey | $ | 18,008.56 |
| | Brandon Fritz | $ | 18,167.01 |
| | Dan Gibby | $ | (37,830.05) |
| | Richard W Ennis | $ | 134.93 |
| | Manny Ramirez | $ | (20.00) |
| | Penny Peppler | $ | 108,984.82 |
| | Michael J. Hayes | $ | 2,293.82 |
| | Matthew Jim Cunningham | $ | 203.43 |
| | Dan Raeihle | $ | 2,931.51 |
| | LimitUp Holdings Ltd2 | $ | 33,682.57 |
| | LimitUp Holdings Ltd | $ | 19,151.32 |
| | Laurence Alexander Fleet | $ | 435.03 |
| | William Ryan Mitchell | $ | 12,515.22 |
| | Mike Kestler | $ | 41,725.31 |
| | Mike Kestler | $ | 2,711.35 |
| | Scott Herman | $ | 33,142.57 |
| | Sean Quinn | $ | 62,611.78 |
| | Mark Rosalbo | $ | (3,360.17) |
| | Scott Seggerman | $ | (2,233.44) |
| | Robert Norine | $ | (3,101.81) |
| | Bo O'Connor | $ | 1,902.90 |
| | Kevin Gawle | $ | (659.18) |

Exhibit _16_ Page _281_

| | | |
|---|---|---:|
| John Streng | $ | 58,614.92 |
| Kenneth Ancell | $ | 17,493.96 |
| James P Stoessel | $ | 1,433.28 |
| Kerem Guneri | $ | 41,088.39 |
| James Buchanan | $ | 20,000.00 |
| Blake Jackson | $ | (1,384.20) |
| Dane Baron | $ | (1,126.39) |
| Robert Bosler | $ | 1,891.98 |
| John Crabb | $ | 68,844.83 |
| Mark Grossbard | $ | 11,981.40 |
| Michael Wright | $ | (2,537.78) |
| Sean Fritz | $ | 8.41 |
| Joseph C. Machado | $ | (8,171.57) |
| Michael Johnson | $ | 7,564.14 |
| Hung Van Thai | $ | 3,710.46 |
| Phillip Zirges | $ | 14,355.24 |
| Frank Roth | $ | 1,083.89 |
| Sandeep Goyal | $ | - |
| Christopher Weight | $ | (4,014.83) |
| Chia Hung | $ | 4,977.23 |
| Marc Zangari | $ | 6,281.51 |
| Lisa Hyatt | $ | 8,924.50 |
| Robert Desualniers | $ | 670.10 |
| Manny Ramirez | $ | (20.00) |
| William Burgoyne | $ | 21,618.44 |
| William Henderson | $ | 3,269.30 |
| Adam Cooper | $ | 23,894.29 |
| Jacinto Garro Bonilla | $ | 18,000.00 |
| Jorge Lopez | $ | 8,973.19 |
| John Russell | $ | 9,991.19 |
| Scott Dingman | $ | 50,000.00 |
| Brandon Hill Crawford | $ | (56.60) |
| Matt Mecham | $ | 8,673.79 |
| Reginald Cheatham | $ | 9,989.16 |
| Bruce Montegani | $ | 9,857.40 |
| Adam Melsek | $ | (1,282.27) |
| Leeland Hrushkin | $ | (15.00) |
| Jaquoline Anton | $ | (25.90) |
| Robert Davis II | $ | 3,571.78 |
| Kevin Ciccarelli | $ | 4,992.72 |
| Mark Matthews | $ | 9,876.38 |
| Haggan Henderson | $ | 9,957.08 |
| Richard Couts | $ | 4,124.54 |
| Lucas Gregor | $ | 4,000.09 |
| Craig Cloud | $ | 34,729.00 |
| Craig Lavid | $ | 245,389.07 |
| CT TRADE, LLC | $ | 6,087.17 |
| TTEES Halperin Family | $ | 347,838.30 |
| Kevin Wojtowicz | $ | 49,697.96 |
| Keith McHugh | $ | 12,907.29 |
| Kevin Wojtowicz 2 | $ | 416,725.37 |
| Ara Shamlian | $ | 2.60 |

Exhibit ___16___   Page _282_

| | | |
|---|---|---|
| Lyudmila Babayeva | $ | 499.18 |
| Justin Brewer | $ | 48.44 |
| Mabas, INC | $ | 38,874.26 |
| Sean McLaughlin | $ | (1,714.42) |
| Danielle Reda | $ | - |
| Tanayoos Manophinives | $ | 20,149.30 |
| Fathi Azzalarab | $ | 647.09 |
| Ruston Youngblood | $ | 7,665.04 |
| Mike Hartmann | $ | 8,765.93 |
| Victor Salamone | $ | 6,635.35 |
| Daniel Lane | $ | 644.09 |
| Michael Halperin | $ | 2.58 |
| Steven Girden | $ | (7,316.27) |
| Joel Griffith | $ | 3,627.15 |
| Chong Lee Minsook Lee | $ | 30,041.70 |
| Gennadiy Iskhakov | $ | 36,391.73 |
| Trent Fechter | $ | (4,078.89) |
| Ashit Johri | $ | 18,471.17 |
| James P Wu | $ | 8,309.75 |
| Valkonin Petr | $ | - |
| Jon Bischmann | $ | 926.45 |
| HG Trading LLC. | $ | 203,737.84 |
| Abe Krieser | $ | 9,405.89 |
| Scott Moll | $ | 589.71 |
| David Reardon | $ | 22,152.22 |
| Beatrice Pitocco | $ | (105.22) |
| Doug Frederick | $ | 15,799.48 |
| Ryan Gray | $ | (2,527.98) |
| Vladislav Novak | $ | (944.66) |
| Jamie Hodge | $ | (8,070.37) |
| Jason Watkins | $ | 12,021.81 |
| Nasser Zegar | $ | 3.76 |
| David Carroll | $ | (1,709.20) |
| Thijs Janssen | $ | (3,684.93) |
| Maruha Alexandr | $ | - |
| Jesus Dominguez | $ | 8,400.79 |
| Jennifer Campbell | $ | (1,142.74) |
| Jason Reyes | $ | (1,326.47) |
| Jeff Gresham | $ | 15,785.48 |
| Irfan Kamdar | $ | 4,945.24 |
| George McHugh III | $ | (7.79) |
| Justin Ceglar | $ | 4,402.13 |
| Guo Jian Lu (Kevin) | $ | (30.83) |
| Cristina Irion | $ | 289.99 |
| Ryan Hoffmann | $ | (2,007.22) |
| Rodrigo Motta | $ | 2,845.03 |
| Olexander Bandurchenko | $ | 8,797.96 |
| Michael Donlon | $ | 524.46 |
| Pothen Worldwide Inc. | $ | 673.69 |
| Michael Moore | $ | 5,004.90 |
| Rafael Khavasov | $ | (47,490.62) |
| Johnathan Hee Bae | $ | (182,882.16) |

Exhibit _16_   Page _283_

| Name | | Amount |
|---|---|---|
| Nirupa Raj | $ | (19.00) |
| Robert Ornsby | $ | (5,067.16) |
| Darren Singer | $ | (74,411.50) |
| Rod Henley | $ | (10.85) |
| Jonathan Krug | $ | 39,434.51 |
| Stan Ungechauer | $ | 5,895.69 |
| David Gaetano | $ | 3,723.60 |
| Steven Saltzman | $ | 4,408.00 |
| Todd McPherson | $ | (799.25) |
| James Michalik | $ | 50.05 |
| Alan Hoes | $ | 10,874.97 |
| Bercini Inc., Daniel Maracine | $ | 1,132.78 |
| Avi Zimmerman | $ | 2,298.48 |
| Joe Arena | $ | 5,931.31 |
| Christopher Read | $ | 529.00 |
| Michael Ferrare | $ | (21.50) |
| David Floyd | $ | 13,767.60 |
| Dale Spina | $ | (616,732.65) |
| PAI Master Account | $ | 22,972.57 |
| PA1 | $ | (2,687.18) |
| PA2 | $ | (26.00) |
| PA3 | $ | (26.00) |
| PA4 | $ | (26.00) |
| Rod Henley | $ | - |
| Herb Schwarz | $ | 3,367.60 |
| Strelcov Dmitriy | $ | 0.00 |
| Ricardo De Oliveira | $ | 0.01 |
| Shawn Macdonald | $ | (21.68) |
| William Dedelow | $ | 6,799.41 |
| Chris Horning | $ | 15,526.50 |
| Roman Walter | $ | 3,893.42 |
| TEST DAS Account | $ | (24.36) |
| Daniel Vargas | $ | 6,243.48 |
| Mike Landers | $ | 230.11 |
| Nan Lin | $ | 3,513.93 |
| Matt Thomas | $ | (3,156.36) |
| Samuel Grossman | $ | (4,982.57) |
| Robert W. Murphy | $ | 16,454.47 |
| Chris Shepherd | $ | (91.36) |
| Michael Steiner | $ | 9,365.10 |
| Michael Feintuch | $ | 24,486.00 |
| Vlasta Salnikova | $ | 4,530.66 |
| Steven Patterson | $ | (2,279.67) |
| Doug Frederick | $ | 14,037.63 |
| Phoenix Investing - Chris Jaffe | $ | 230.77 |
| Joe Gilbert | $ | (0.00) |
| Bill Raffo | $ | 2,394.77 |
| Jorge Castro | $ | 865.71 |
| Jaime Ramirez | $ | 2,131.23 |
| Paul Przelski | $ | 21,180.41 |
| James Anthony Cambece | $ | 51,566.17 |
| Matt Armin | $ | (142.59) |

Exhibit __16__ Page _284_

| | | |
|---|---|---|
| Jesse Sullivan | $ | 44,006.69 |
| Eric Leopold | $ | 30,029.96 |
| Abdel Waheb Khedhira | $ | 10,045.52 |
| Solomon Sharbat | $ | 2,729.49 |
| Andrew Srebnik (Apas LLC) | $ | 375,654.28 |
| Eric Leopold 2 | $ | (1.01) |
| Sean Kerr | $ | 9,833.39 |
| Gary Kiebzak | $ | 8,303.85 |
| K Holding Account | $ | 479,388.60 |
| Sergei Aleshkov | $ | (0.00) |
| Scott Radzik | $ | 1,069.65 |
| TDA Trading 2 | $ | (6.54) |
| MAA Trading Co | $ | 13,532.47 |
| Darryl Porter | $ | 53,314.54 |
| Todd Combre | $ | (5,247.70) |
| Dan Shaltiel | $ | 1,043.02 |
| Tamara Hamideh | $ | (63.11) |
| Marcos Connell | $ | 33,426.14 |
| Delland Bartlett | $ | (26.00) |
| Harry Kao | $ | 5,809.00 |
| John Olorunsuyi | $ | 9,915.90 |
| Shawn Quinney | $ | 9,738.87 |
| Paul Larney | $ | (16.00) |
| Joseph Haynes | $ | 4,461.81 |
| John Haynes | $ | 29,602.23 |
| William Haynes | $ | 222,805.69 |
| Mohamed Osman | $ | 11,996.21 |
| Justin Brewer | $ | (22.76) |
| Donald Callahan | $ | 5,987.52 |
| William Smith | $ | 3,631.74 |
| Ken Ancell 2 | $ | 1,134.51 |
| Vitcom Investments, LTD | $ | 101,157.79 |
| NY Advisory Group (Bae, Persaud) | $ | (56,325.57) |
| Steve Braker | $ | 3,179.63 |
| Frank Rose | $ | (4,339.52) |
| Bob Byrne | $ | 309.07 |
| Brenton Woolworth | $ | 1,569.64 |
| Vadiya Khaimov | $ | 31,714.76 |
| James Shaw | $ | 8,486.94 |
| Robert Rains | $ | 6,771.08 |
| Gary Rains | $ | 4,111.08 |
| Robert Greene | $ | 5,710.13 |
| Dave Kinkade | $ | 2.51 |
| Like Sha | $ | (3,397.39) |
| Donal Nolan | $ | (0.00) |
| Arthur Mullakandov | $ | 27,836.16 |
| Kwang Ho Hwang | $ | (38.73) |
| Orange Diviner | $ | 38,425.26 |
| Pavlov Sergey | $ | (628.52) |
| Potapov Evgeny | $ | (5,171.02) |
| Romanov Alexandr | $ | 444.39 |
| Mishin Maxim | $ | 156.75 |

Exhibit __16__ Page __285__

| | | |
|---|---|---:|
| Chernov Evgeny | $ | (403.05) |
| Apeav Rafael | $ | (85.58) |
| Ivin Alexey | $ | (1,117.78) |
| Lyssenko Alexandr | $ | (978.25) |
| Zlobin Sergey | $ | (313.21) |
| Krupnov Mihail | $ | 516.32 |
| Maximov Sergei | $ | (1,086.55) |
| Christov Dmitriy | $ | (869.48) |
| Richard Herman | $ | 8,291.03 |
| Thomas Nilles | $ | 154,033.31 |
| Chad Sternke | $ | 36,241.01 |
| Bryant McFarlane | $ | 36,643.87 |
| Master Accelerated Assets Account | $ | (70,081.54) |
| Patrick Nilles 2 | $ | 205,019.23 |
| Stephen Sylwester | $ | 35,670.80 |
| Serafin Group Acct | $ | (518,604.60) |
| Michael Serafin | $ | 35,810.38 |
| Igor Voron 12 | $ | 58,669.72 |
| Dmitry Kulikov 2 | $ | 39,434.84 |
| Igor Voron 2 | $ | (3,592.95) |
| Dmitry Kulikov | $ | 303,022.43 |
| Igor Voron | $ | 17,349.41 |
| Alexandr Mozin 1 | $ | 213,013.37 |
| Alexandr Mozin 2 | $ | 682.56 |
| Alexandr Mozin 3 | $ | 108,189.60 |
| Alexandr Mozin 4 | $ | 104,115.95 |
| Dmitry 3 | $ | (791.10) |
| Cot Investments Group | $ | 19,688.74 |
| Jeff Snower | $ | 24,192.91 |
| Randall Mrozek | $ | 14,002.31 |
| Joshua Kahan | $ | (11,743.49) |
| Igor Voron 3 | $ | 4,988.01 |
| Mike Serafin Viewtrade 1 | $ | 1,249.70 |
| Alex Mrozin 5 | $ | (25.60) |
| Alex Mrozin 6 | $ | (121.03) |
| Rick Boensch Hedge Acct | $ | 85,709.45 |
| Rick Boensch | $ | 73.78 |
| Brad Scott Gray | $ | 145,508.51 |
| Wes Mlcak | $ | 0.00 |
| George Ashkar | $ | 4,420.09 |
| Eric Leopold 3 | $ | 3,715.39 |
| Simon Amos | $ | 13,000.72 |
| WB Capital Master Account | $ | (1,726.70) |
| WB Capital Master Account 2 | $ | 375.02 |
| WB Capital Master Account 3 | $ | 401.31 |
| WB Capital Master Account 4 | $ | 2,377.03 |
| Jason Neu | $ | 5,039.33 |
| Alejo Jimenez Cornejo | $ | (2,272.24) |
| Martin Briones | $ | (481.62) |
| Pablo Castillo Landini | $ | (925.88) |
| Pablo Catillo Landini - 2 | $ | (477.57) |
| Nuria Sanchez Lopez | $ | (72.64) |

Exhibit 16    Page 286

|  |  |  |
|---|---|---|
|  | Federico Toma | $ (270.95) |
|  | Franco Rovaretti | $ 2,993.86 |
|  | Karina Mendoza | $ (1,464.80) |
|  | Alejandro Marini | $ (259.69) |
|  | Fernando Luis Masetto | $ (549.53) |
|  | Lemos Gustavo Marcelo | $ (661.79) |
| #N/A | Kress Andrey | $ - |
| #N/A | Kovalenko Yevgen | $ - |
| #N/A | Pisces Asset, Inc Account 1 | $ - |
| #N/A | Gvaramanze Vadim | $ - |
| #N/A | Petrova Valeria | $ - |
| #N/A | Barbela Igor | $ - |
| #N/A | Pavloskiy Nikita | $ - |
| #N/A | Shlenova Eugene | $ - |
| #N/A | Boldirev Ivan | $ - |
| #N/A | Title Trading | $ 2,252,798.06 |
| #N/A | T3 Capital | $ 1,720,990.00 |
| #N/A | Coper | $ 35,000.00 |
| #N/A | Robotic | $ (1.50) |
| #N/A | Tuco | $ 200,000.00 |
| #N/A | JC Trading | $ 624,636.76 |
| #N/A | Brian Mosbey | $ 18,777.83 |
| #N/A | Blackhawk | $ (231,711.12) |

Exhibit __16__ Page__287__

| Acct # | Sub-account Name | Jarrod Total Equity | | Pulled From MTS Total Equity | |
|---|---|---|---|---|---|
| | Doug Frederick Sterling | $ | 20,030.60 | $ | 20,030.60 |
| | Pamela Ombres | $ | 238.65 | $ | 238.65 |
| | Phillip Johnson | $ | 24.45 | $ | 24.45 |
| | Jarrod Vrazel | $ | (44,360.70) | $ | (44,360.70) |
| | William Tobias | $ | 30.00 | $ | 30.00 |
| | Priydarshan Shelgikar | $ | 6,586.22 | $ | 0.00 |
| | Scott Littlefield | $ | 412.97 | $ | 412.97 |
| | Neville C. Pinto | $ | 6,131.25 | $ | 6,131.25 |
| | Frank Scriveri | $ | 9,468.14 | $ | 9,468.14 |
| | Estep Ins. | $ | (4,219.19) | $ | (4,219.19) |
| | Dustin Luger | $ | 73,690.23 | | #N/A |
| | Dan Gibby | $ | (37,830.05) | $ | (37,830.05) |
| | Richard W Ennis | $ | 134.93 | $ | 134.93 |
| | Penny Peppler | $ | 108,984.82 | $ | 108,984.82 |
| | Michael J. Hayes | $ | 2,293.82 | $ | 2,293.82 |
| | Matthew Jim Cunningham | $ | 203.43 | $ | 203.43 |
| | LimitUp Holdings Ltd2 | $ | 33,682.57 | $ | 33,682.57 |
| | LimitUp Holdings Ltd | $ | 19,151.32 | $ | 19,151.32 |
| | Laurence Alexander Fleet | $ | 435.03 | $ | 435.03 |
| | William Ryan Mitchell | $ | 12,515.22 | $ | 12,515.22 |
| | Mike Kestler | $ | 41,725.31 | $ | 41,725.31 |
| | Scott Herman | $ | 33,142.57 | $ | 33,142.57 |
| | Sean Quinn | $ | 62,611.78 | $ | 62,611.78 |
| | Robert Norine | $ | (3,101.81) | $ | (3,101.81) |
| | Bo O'Connor | $ | 1,902.90 | $ | 1,902.90 |
| | John Streng | $ | 58,614.92 | $ | 58,614.92 |
| | Kenneth Ancell | $ | 17,493.96 | $ | 17,493.96 |
| | James P Stoessel | $ | 1,433.28 | $ | 1,433.28 |
| | Dane Baron | $ | (1,126.39) | $ | (1,126.39) |
| | Robert Bosler | $ | 1,891.98 | $ | 1,891.98 |
| | John Crabb | $ | 68,844.83 | $ | 68,844.83 |
| | Mark Grossbard | $ | 11,981.40 | $ | 11,981.40 |
| | Sean Fritz | $ | 8.41 | $ | 8.41 |
| | Joseph C. Machado | $ | (8,171.57) | $ | (8,171.57) |
| | Michael Johnson | $ | 7,564.14 | $ | 7,564.14 |
| | Frank Roth | $ | 1,083.89 | $ | 1,083.89 |
| | Marc Zangari | $ | 6,281.51 | $ | 6,281.51 |
| | Lisa Hyatt | $ | 8,924.50 | $ | 8,924.50 |
| | robert Desuainiers | $ | 670.10 | | #N/A |
| | William Burgoyne | $ | 21,618.44 | $ | (0.01) |
| | Bruce Montegani | $ | 9,857.40 | $ | 9,857.40 |
| | Leeland Hrushkin | $ | (41.00) | $ | (15.00) |
| | Jaquoline Anton | $ | (77.90) | | #N/A |
| | Craig Cloud | $ | 34,729.00 | $ | 34,729.00 |
| | Craig Lavid | $ | 245,389.07 | $ | 245,389.07 |
| | Kevin Ciccarelli | $ | 0.47 | $ | 4,992.72 |
| | CT TRADE, LLC | $ | 6,087.17 | $ | 6,087.17 |
| | TTEES Halperin Family | $ | 647,838.30 | $ | 347,838.30 |
| | Keith McHugh | $ | 12,907.29 | $ | 12,907.29 |
| | Justin Brewer | $ | 193.77 | $ | 48.44 |

Exhibit _16_ Page _288_

| | | | |
|---|---|---|---|
| Lyudmila Babayeva | $ | 499.18 | $ | 499.18 |
| Mabas, INC | $ | 38,874.26 | $ | 38,874.26 |
| Sean McLaughlin | $ | (1,714.42) | $ | (1,714.42) |
| Danielle Reda | $ | - | $ | - |
| Mike Hartmann | $ | 8,765.93 | $ | 8,765.93 |
| Victor Salamone | $ | 6,635.35 | $ | 6,635.35 |
| Daniel Lane | $ | 644.09 | $ | 644.09 |
| Steven Girden | $ | (7,316.27) | $ | (7,316.27) |
| Sweetspot Factor, LLC Dom. Nguyen | $ | - | $ | 0.00 |
| Chong Lee Minsook Lee | $ | 30,093.70 | $ | 30,041.70 |
| Gennadiy Iskhakov | $ | 36,391.73 | $ | 36,391.73 |
| Trent Fechter | $ | (4,078.89) | $ | (4,078.89) |
| Ashit Johri | $ | 18,471.17 | $ | 18,471.17 |
| Pisces Asset, Inc Account 1 | $ | - | | #N/A |
| Valkonin Petr | $ | - | $ | - |
| Gvaramanze Vadim | $ | - | | #N/A |
| Valkonin Petr | $ | - | $ | - |
| Petrova Valeria | $ | - | | #N/A |
| HG Trading LLC. | $ | 203,737.84 | $ | 203,737.84 |
| Barbela Igor | $ | - | | #N/A |
| Pavloskiy Nikita | $ | - | | #N/A |
| Shlenova Eugene | $ | - | | #N/A |
| Boldirev Ivan | $ | - | | #N/A |
| Abe Krieser | $ | 9,405.89 | $ | 9,405.89 |
| Scott Moll | $ | 589.71 | $ | 589.71 |
| David Reardon | $ | 22,152.22 | $ | 22,152.22 |
| Ryan Gray | $ | (2,257.98) | $ | (2,527.98) |
| Vladislav Novak | $ | (944.66) | $ | (944.66) |
| Jamie Hodge | $ | (8,070.37) | $ | (8,070.37) |
| Jason Watkins | $ | 12,021.81 | $ | 12,021.81 |
| Kress Andrey | $ | - | | #N/A |
| Kovalenko Yevgen | $ | - | | #N/A |
| Nasser Zegar | $ | 3.76 | $ | 3.76 |
| David Carroll | $ | (1,709.20) | $ | (1,709.20) |
| Maruha Alexandr | $ | 2,503.27 | | #N/A |
| Zashitina Julia | $ | 590.18 | | #N/A |
| Jesus Dominguez | $ | 8,551.52 | $ | 8,400.79 |
| Jennifer Campbell | $ | (1,142.74) | $ | (1,142.74) |
| Jason Reyes | $ | (1,326.47) | $ | (1,326.47) |
| Jeff Gresham | $ | 15,785.48 | $ | 15,785.48 |
| Osipov Alex | $ | (708.18) | $ | 0.00 |
| Chernogorcev Alex | $ | 14,212.14 | $ | (0.00) |
| Irfan Kamdar | $ | 4,945.24 | $ | 4,945.24 |
| George McHugh III | $ | (7.79) | $ | (7.79) |
| Guo Jian Lu (Kevin) | $ | (30.83) | $ | (30.83) |
| Cristina Irion | $ | 289.99 | $ | 289.99 |
| Ryan Hoffmann | $ | (2,007.22) | $ | (2,007.22) |
| Rodrigo Motta | $ | 2,845.03 | $ | 2,845.03 |
| Olexander Bandurchenko | $ | 8,797.96 | $ | 8,797.96 |
| Pothen Worldwide Inc. | $ | 673.69 | $ | 673.69 |
| Michael Moore | $ | 5,004.90 | $ | 5,004.90 |
| Rafael Khavasov | $ | (47,490.62) | $ | (47,490.62) |

Exhibit 16    Page 289

| | | | |
|---|---|---|---|
| Hee Bae | $ | (182,882.16) | #N/A |
| Nirupa Raj | $ | (19.00) | $ (19.00) |
| Robert Ornsby | $ | (5,067.16) | $ (5,067.16) |
| Darren Singer | $ | (74,411.50) | $ (74,411.50) |
| Rod Henley | $ | (10.85) | $ (10.85) |
| Jonathan Krug | $ | 39,434.51 | $ 39,434.51 |
| Stan Ungechauer | $ | 5,895.69 | $ 5,895.69 |
| David Gaetano | $ | 3,723.60 | $ 3,723.60 |
| Steven Saltzman | $ | 4,408.00 | $ 4,408.00 |
| Todd McPherson | $ | (799.25) | $ (799.25) |
| James Michalik | $ | 50.05 | $ 50.05 |
| Allan Hoes | $ | 10,874.97 | #N/A |
| Avi Zimmerman | $ | 2,298.48 | $ 2,298.48 |
| Joe Arena | $ | 5,931.31 | $ 5,931.31 |
| Christopher Read | $ | 529.00 | $ 529.00 |
| Dale Spina | $ | (616,732.65) | $ (616,732.65) |
| PAI Master Account | $ | 11,101.95 | $ 22,972.57 |
| Herb Schwarz | $ | 3,367.60 | $ 3,367.60 |
| William Dedelow | $ | 6,799.41 | $ 6,799.41 |
| Chris Horning | $ | 15,526.50 | $ 15,526.50 |
| Roman Walter | $ | 3,893.42 | $ 3,893.42 |
| Daniel Vargas | $ | 6,243.48 | $ 6,243.48 |
| Mike Landers | $ | 230.11 | $ 230.11 |
| Matt Thomas | $ | (3,156.36) | $ (3,156.36) |
| Samuel Grossman | $ | (4,982.57) | $ (4,982.57) |
| Robert W. Murphy | $ | 16,454.47 | $ 16,454.47 |
| Michael Feintuch | $ | 24,486.00 | $ 24,486.00 |
| Steven Patterson | $ | (2,279.67) | $ (2,279.67) |
| Doug Frederick | $ | 14,037.63 | $ 15,799.48 |
| Joe Gilbert | $ | - | $ (0.00) |
| Bill Raffo | $ | 2,394.77 | $ 2,394.77 |
| Paul Przelski | $ | 21,180.41 | $ 21,180.41 |
| James Anthony Cambece | $ | 51,566.17 | $ 51,566.17 |
| Octane Capital Part. Eric Leopold | $ | 30,029.96 | #N/A |
| Abdel Waheb Khedhira | $ | 10,045.52 | $ 10,045.52 |
| Solomon Sharbat | $ | 2,729.49 | $ 2,729.49 |
| Andrew Srebnik (Apas LLC) | $ | 375,654.28 | $ 375,654.28 |
| Gary Kiebzak | $ | 8,308.85 | $ 8,303.85 |
| Sergei Aleshkov | $ | - | $ (0.00) |
| Scott Radzik | $ | 1,069.65 | $ 1,069.65 |
| MAA Trading Co | $ | 13,532.47 | $ 13,532.47 |
| Dan Shaltiel | $ | 1,043.02 | $ 1,043.02 |
| Marcos Connell | $ | 33,426.14 | $ 33,426.14 |
| John Olorunsuyi | $ | 9,915.90 | $ 9,915.90 |
| Shawn Quinney | $ | 9,738.87 | $ 9,738.87 |
| Paul Larney | $ | (16.00) | $ (16.00) |
| Donald Callahan | $ | 5,987.52 | $ 5,987.52 |
| Ken Ancell 2 | $ | 1,134.51 | $ 1,134.51 |
| Vitcom Investments, LTD | $ | 217,816.87 | $ 101,157.79 |
| Vadiya Khaimov | $ | 31,714.76 | $ 31,714.76 |
| Robert Greene | $ | 5,710.13 | $ 5,710.13 |
| Like Sha | $ | (3,397.39) | $ (3,397.39) |

Exhibit ___16___ Page ___290___

| | | | |
|---|---|---|---|
| Donal Nolan | $ | - | $ | (0.00) |
| Arthur Mulakandov | $ | 27,836.16 | #N/A |
| Kwang Ho Hwang | $ | (38.73) | $ | (38.73) |
| Pavlov Sergey | $ | (628.52) | $ | (628.52) |
| Potapov Evgeny | $ | (5,171.02) | $ | (5,171.02) |
| Romanov Alexandr | $ | 444.39 | $ | 444.39 |
| Mishin Maxim | $ | 156.75 | $ | 156.75 |
| Apeav Rafael | $ | (85.58) | $ | (85.58) |
| Ivin Alexey | $ | (1,117.78) | $ | (1,117.78) |
| Lyssenko Alexandr | $ | (978.25) | $ | (978.25) |
| Zlobin Sergey | $ | (313.21) | $ | (313.21) |
| Krupnov Mihail | $ | 516.32 | $ | 516.32 |
| Maximov Sergei | $ | (1,086.55) | $ | (1,086.55) |
| Christov Dmitriy | $ | (869.48) | $ | (869.48) |
| Patrick Nilles | $ | 165,725.52 | #N/A |
| Stephen Sylwester | $ | 35,670.80 | $ | 35,670.80 |
| Michael Serafin | $ | 35,810.38 | $ | 35,810.38 |
| Dmitry Kulikov 2 | $ | 39,434.84 | $ | 39,434.84 |
| Igor Voron 2 | $ | (3,592.95) | $ | (3,592.95) |
| Dmitry Kulikov | $ | 303,022.43 | $ | 303,022.43 |
| Igor Voron | $ | 17,349.41 | $ | 17,349.41 |
| Alexandr Mozin 1 | $ | 213,013.37 | $ | 213,013.37 |
| Alexandr Mozin 2 | $ | 682.56 | $ | 682.56 |
| Alexandr Mozin 3 | $ | 108,189.90 | $ | 108,189.60 |
| Alexandr Mozin 4 | $ | 104,115.95 | $ | 104,115.95 |
| Dmitry 3 | $ | (791.10) | $ | (791.10) |
| Cot Investments Group | $ | 19,888.74 | $ | 19,688.74 |
| Jeff Snower | $ | 24,192.91 | $ | 24,192.91 |
| Randall Mrozek | $ | 14,002.31 | $ | 14,002.31 |
| Joshua Kahan | $ | (11,743.49) | $ | (11,743.49) |
| Igor Voron 3 | $ | 4,988.01 | $ | 4,988.01 |
| Mike Serafin Viewtrade | $ | 1,249.70 | #N/A |
| Rick Boensch Hedge Acct | $ | 85,709.45 | $ | 85,709.45 |
| Rick Boensch | $ | 73.78 | $ | 73.78 |
| octane Capital | $ | 3,713.39 | #N/A |
| Simon Amos | $ | 13,000.72 | $ | 13,000.72 |
| WB Capital Master Acct | $ | (1,726.70) | #N/A |
| WB Capital Master Acct 2 | $ | 375.02 | #N/A |
| WB Capital Master Acct 3 | $ | 401.31 | #N/A |
| WB Capital Master Acct 4 | $ | 2,377.03 | #N/A |
| Brad Scott Gray | $ | 145,508.51 | $ | 145,508.51 |
| Jason Neu | $ | 5,039.33 | $ | - |
| Franco Rovaretti | $ | 2,993.86 | $ | 2,993.86 |
| Jarrod Vrazel | $ | 100.00 | $ | (44,360.70) |
| Dustin Luger LS | $ | (82.76) | $ | (82.76) |
| Robert Scalese | $ | 5,961.00 | $ | 5,961.00 |
| Estep Ins. 2 | $ | - | $ | (0.00) |
| Kyle Cleveland | $ | 18,953.62 | $ | 18,953.62 |
| Bryan Chin | $ | 4,275.51 | $ | 4,275.51 |
| Eric Scheldt | $ | 765.60 | $ | 765.60 |
| Terry Bailey | $ | 18,008.56 | $ | 18,008.56 |
| Brandon Fritz | $ | 18,167.01 | $ | 18,167.01 |

Exhibit __16__    Page __291__

| | | | |
|---|---|---|---|
| Dan Raeihle | $ | 2,931.51 | $ 2,931.51 |
| Mike Kestler | $ | 2,659.35 | $ 41,725.31 |
| Scott Seggerman | $ | (2,285.44) | $ (2,233.44) |
| Kerem Guneri | $ | 41,088.39 | $ 41,088.39 |
| James Buchannan | $ | 20,000.00 | #N/A |
| Hung Van Thai | $ | 3,710.46 | $ 3,710.46 |
| Phillip Zirges | $ | 14,355.24 | $ 14,355.24 |
| Chia Hung | $ | 4,977.23 | $ 4,977.23 |
| William Henderson | $ | 3,269.30 | $ 3,269.30 |
| Adam Cooper | $ | 23,894.29 | $ 23,894.29 |
| Jacinto Bonilla | $ | 18,000.00 | #N/A |
| Jorge Lopez | $ | 8,973.19 | $ 8,973.19 |
| John Russell | $ | 9,991.19 | $ 9,991.19 |
| Scott Dingman | $ | 50,000.00 | $ 50,000.00 |
| Brandon Hill Crawford | $ | (56.60) | $ (56.60) |
| Matt Meacham | $ | 8,673.79 | #N/A |
| Reginal cheatham | $ | 9,989.16 | #N/A |
| Robert Davis II | $ | 3,578.78 | $ 3,571.78 |
| Kevin Ciccarelli | $ | 4,992.72 | $ 4,992.72 |
| Mark Matthews | $ | 9,772.38 | $ 9,876.38 |
| Haggan Henderson | $ | 9,957.08 | $ 9,957.08 |
| Richard Couts | $ | 4,124.54 | $ 4,124.54 |
| Lucas Gregor | $ | 4,000.09 | $ 4,000.09 |
| Kevin Wojtowicz | $ | 49,697.96 | $ 49,697.96 |
| Kevin Wojtowicz 2 | $ | 416,725.37 | $ 416,725.37 |
| Ara Shamlian | $ | 2.60 | $ 2.60 |
| Tanayoos Manophinives | $ | 20,149.30 | $ 20,149.30 |
| Fathi Azzalarab | $ | 647.09 | $ 647.09 |
| Ruston Youngblood | $ | 7,665.04 | $ 7,665.04 |
| Joel Griffith | $ | 3,627.15 | $ 3,627.15 |
| James P Wu | $ | 8,309.75 | $ 8,309.75 |
| Jon Bischmann | $ | 926.45 | $ 926.45 |
| Doug Frederick | $ | 15,799.48 | $ 15,799.48 |
| Thijs Janssen | $ | (3,684.93) | $ (3,684.93) |
| Jesus Dominguez | $ | 8,400.79 | $ 8,400.79 |
| Justin Ceglar | $ | 4,402.13 | $ 4,402.13 |
| Michael Donlon | $ | 524.46 | $ 524.46 |
| Bercini Inc., Daniel Maracine | $ | 1,132.78 | $ 1,132.78 |
| David Floyd | $ | 13,767.60 | $ 13,767.60 |
| Nan Lin | $ | 3,513.93 | $ 3,513.93 |
| Chris Shepherd | $ | (91.36) | $ (91.36) |
| Michael Steiner | $ | 9,365.10 | $ 9,365.10 |
| Vlasta Salnikova | $ | 4,530.66 | $ 4,530.66 |
| Phoenix Investing - Chris Jaffe | $ | 230.77 | $ 230.77 |
| Jorge Castro | $ | 865.71 | $ 865.71 |
| Matt Armin | $ | (142.59) | $ (142.59) |
| Jesse Sullivan | $ | 44,006.69 | $ 44,006.69 |
| Sean Kerr | $ | 9,833.39 | $ 9,833.39 |
| K Holding Account | $ | 479,388.60 | $ 479,388.60 |
| Darryl Porter | $ | 53,314.54 | $ 53,314.54 |
| Tamara Hamideh | $ | (63.11) | $ (63.11) |
| Harry Kao | $ | 5,809.00 | $ 5,809.00 |

Exhibit _16_ Page _292_

| | | | |
|---|---|---|---|
| | Joseph Haynes | $ 4,461.81 | $ 4,461.81 |
| | John Haynes | $ 29,602.23 | $ 29,602.23 |
| | William Haynes | $ 222,805.69 | $ 222,805.69 |
| | Mohammed Osman | $ 11,996.21 | #N/A |
| | William Smith | $ 3,631.74 | $ 3,631.74 |
| | NY Advisory Group (Bae, Persaud) | $ (56,325.57) | $ (56,325.57) |
| | Steve Braker | $ 3,179.63 | $ 3,179.63 |
| | Bob Byrne | $ 309.07 | $ 309.07 |
| | Brenton Woolworth | $ 1,543.64 | $ 1,569.64 |
| | James Shaw | $ 8,486.94 | $ 8,486.94 |
| | Robert Rains | $ 6,771.08 | $ 6,771.08 |
| | Gary Rains | $ 4,111.08 | $ 4,111.08 |
| | Richard Herman | $ 8,291.03 | $ 8,291.03 |
| | Thomas Nilles | $ 153,026.65 | $ 154,033.31 |
| | Chad Sternke | $ 36,241.01 | $ 36,241.01 |
| | Bryant McFarlane | $ 36,643.87 | $ 36,643.87 |
| | Master Accelerated Assets Account | $ (70,081.54) | $ (70,081.54) |
| | Patrick Nilles 2 | $ 205,019.23 | $ 205,019.23 |
| | George Ashkar | $ 4,420.09 | $ 4,420.09 |
| #N/A | Title Trading | $ 2,252,798.06 | #N/A |
| #N/A | T3 Capital | $ 1,720,990.00 | #N/A |
| #N/A | Coper | $ 35,000.00 | #N/A |
| #N/A | Robotic | $ (1.50) | #N/A |
| #N/A | Tuco | $ 200,000.00 | #N/A |
| #N/A | JC Trading | $ 624,636.76 | #N/A |
| #N/A | Brian Mosbey | $ 18,777.83 | #N/A |
| #N/A | Blackhawk | $ (231,711.12) | #N/A |

Exhibit ___16___  Page ___293___

Home : My Profile : Admin : Log : Help : Sign Off

# Bank of America Direct

GLBT | GLB Trading Inc
11/15/2007 13:14 CST
Last Sign In: 11/15/2007 at 12:49 CST

Bank of America

| Payments | Receipts | Treasury | Trade | Images | Notifications |

# Next Options
*CONTROL INFORMATION*

**PI Reference:**
**Payment Type:** USD Wire
**Debit Account:** 001015503543
**Account Name:** GLB Trading Inc
**Payment Amount:** $250,000.00
**Payment Status:**
**Value Date:** 11/15/2007
**Your Reference:**

**BENEFICIARY BANK INFORMATION**
**ID Type:** ABA
**ID:** 072000326
**Name:** JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
**Address:** 13767 23 MILE RD
**City:** SHELBY TOWNSHIP
**State:** MI
**Country:** US

**BENEFICIARY INFORMATION**
**ID Type:** ACCT
**ID:** ▮▮▮2607
**Name:** D Fredericks
**Address:**

**Bank-to-Bank Information:**

**Charges:** None Selected

**Details of** 2nd Wire **Payment:**

[ Edit Payment ]   [ Release Now ]   [ Save for Release ]

© Bank of America, N.A. Member FDIC 2007 Bank of America Corporation. All rights reserved. Online Privacy Policy



Exhibit *17*      Page 294

Home | My Profile | Admin | Log | Help | Sign Off

**Bank of America Direct**

GLBT | GLB Trading Inc
11/15/2007 13:14 CST
Last Sign In: 11/15/2007 at 12:49 CST

**Bank of America** 

| Payments | Receipts | Treasury | Trade | Images | Notifications |

# Next Options
## CONTROL INFORMATION

**PI Reference:**
**Payment Type:** USD Wire
**Debit Account:** 001015503543
**Account Name:** GLB Trading Inc
**Payment Amount:** $250,000.00
**Payment Status:**
**Value Date:** 11/15/2007
**Your Reference:**

**BENEFICIARY BANK INFORMATION**
**ID Type:** ABA
**ID:** 072000326
**Name:** JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
**Address:** 13767 23 MILE RD
**City:** SHELBY TOWNSHIP
**State:** MI
**Country:** US

**BENEFICIARY INFORMATION**
**ID Type:** ACCT
**ID:** ▆▆▆2607
**Name:** D Fredericks
**Address:**

**Bank-to-Bank Information:**

**Details of 2nd Wire Payment:**

**Charges:**          None Selected

[ Edit Payment ]    [ Release Now ]    [ Save for Release ]

© Bank of America, N.A. Member FDIC 2007 Bank of America Corporation. All rights reserved. Online Privacy Policy

Exhibit 17     Page 295

Home | My Profile | Admin | Log | Help | Sign Off

**Bank of America Direct**[*]

GLBT | GLB Trading Inc
11/15/2007 8:43 CST
Last Sign In: 11/14/2007 at 11:51 CST

**Bank of America** ➤➤

| Payments | Receipts | Treasury | Trade | Images | Notifications |

# Next Options
### CONTROL INFORMATION

**PI Reference:**
**Payment Type:** USD Wire
**Debit Account:** 001015503543
**Account Name:** GLB Trading Inc
**Payment Amount:** $250,000.00
**Payment Status:**
**Value Date:** 11/15/2007
**Your Reference:**

**BENEFICIARY BANK INFORMATION**
  **ID Type:** ABA
  **ID:** 072000326
  **Name:** JPMORGAN
    CHASE BANK,
    NATIONAL
    ASSOCIATION
  **Address:** 13767 23 MILE RD
  **City:** SHELBY
    TOWNSHIP
  **State:** MI
  **Country:** US

**BENEFICIARY INFORMATION**
  **ID Type:** ACCT
  **ID:** ▩▩2607
  **Name:** D Fredericks

  **Address:**

**Bank-to-Bank Information:**

**Details of Payment:**

**Charges:**   None Selected

[ Edit Payment ]   [ Release Now ]   [ Save for Release ]

© Bank of America, N.A. Member FDIC 2007 Bank of America Corporation. All rights reserved. Online Privacy Policy

Exhibit __17__ Page __296__

Home | My Profile | Admin | Log | Help | Sign Off

**Bank of America Direct**

GLBT | GLB Trading Inc
11/30/2007 8:51 CST
Last Sign In: 11/20/2007 at 12:12 CST

**Bank of America**

| Payments | Receipts | Treasury | Trade | Images | Notifications |

# Next Options
*CONTROL INFORMATION*

**PI Reference:**
**Payment Type:** USD Wire
**Debit Account:** 001015503543
**Account Name:** GLB Trading Inc
**Payment Amount:** $88,530.54
**Payment Status:**
**Value Date:** 11/30/2007
**Your Reference:**

**BENEFICIARY BANK INFORMATION**
**ID Type:** ABA
**ID:** 072000326
**Name:** JPMORGAN
CHASE BANK,
NATIONAL
ASSOCIATION
**Address:** 13767 23 MILE RD
**City:** SHELBY
TOWNSHIP
**State:** MI
**Country:** US

**BENEFICIARY INFORMATION**
**ID Type:** ACCT
**ID:** ████2607
**Name:** D Frederick

**Address:**

**Bank-to-Bank Information:**

**Charges:**     None Selected

**Details of Payment:** Sept

[ Edit Payment ]   [ Release Now ]   [ Save for Release ]

© Bank of America, N.A. Member FDIC 2007 Bank of America Corporation. All rights reserved. Online Privacy Policy

Exhibit ___17___ Page__297__

Home | My Profile | Admin | Log | Help | Sign Off

**Bank of America Direct**

GLBT | GLB Trading Inc
12/03/2007 9:54 CST
Last Sign In: 11/30/2007 at 09:42 CST

**Bank of America** 〰️

| Payments | Receipts | Treasury | Trade | Images | Notifications |

# Next Options
### CONTROL INFORMATION

    **PI Reference:**
    **Payment Type:** USD Wire
    **Debit Account:** 001015503543
    **Account Name:** GLB Trading Inc
    **Payment Amount:** $46,635.43
    **Payment Status:**
    **Value Date:** 12/03/2007
    **Your Reference:**

**BENEFICIARY BANK INFORMATION**
    **ID Type:** ABA
    **ID:** 072000326
    **Name:** JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
    **Address:** 13767 23 MILE RD
    **City:** SHELBY TOWNSHIP
    **State:** MI
    **Country:** US

**BENEFICIARY INFORMATION**
    **ID Type:** ACCT
    **ID:** ███2607
    **Name:** D Frederick
    **Address:**

**Bank-to-Bank Information:**

**Details of Payment:**

**Charges:**    None Selected

| Edit Payment | Release Now | Save for Release |

© Bank of America, N.A. Member FDIC 2007 Bank of America Corporation. All rights reserved. Online Privacy Policy

Exhibit _17___ Page _298_

Home | My Profile | Admin | Log | Help | Sign Off

**Bank of America Direct**

| GLBT | GLB Trading Inc
| 12/04/2007 10:56 CST
| Last Sign in: 12/03/2007 at 10:31 CST

**BankofAmerica** ⬔

| Payments | Receipts | Treasury | Trade | Images | Notifications |

# Next Options
## CONTROL INFORMATION

PI Reference:
Payment Type: USD Wire
Debit Account: 001015503543
Account Name: GLB Trading Inc
Payment Amount: $250,000.00
Payment Status:
Value Date: 12/04/2007
Your Reference:

**BENEFICIARY BANK INFORMATION**
ID Type: ABA
ID: 072000326
Name: JPMORGAN
       CHASE BANK,
       NATIONAL
       ASSOCIATION
Address: 13767 23 MILE RD
City: SHELBY
      TOWNSHIP
State: MI
Country: US

**BENEFICIARY INFORMATION**
ID Type: ACCT
ID: ▓▓▓2607
Name: D FREDERICK

Address:

Bank-to-Bank
Information:

Charges:      None Selected

Details of
Payment:

[ Edit Payment ]    [ Release Now ]    [ Save for Release ]

© Bank of America, N.A. Member FDIC 2007 Bank of America Corporation. All rights reserved. Online Privacy Policy

Exhibit _*17*_ Page_*299*_

https://direct.bankofamerica.com/PI/servlet/BofaDirect.paymentInit.paymentInitServlet          12/4/2007

**Bank of America Direct**®

| GLBT | GLB Trading Inc |
| 12/11/2007 14:29 CST |
| Last Sign in: 12/04/2007 at 10:54 CST |

**Bank of America**

Payments | Receipts | Treasury | Trade | Images | Notifications

# Next Options
## CONTROL INFORMATION

| | |
|---|---|
| **PI Reference:** | |
| **Payment Type:** | USD Wire |
| **Debit Account:** | 001015503543 |
| **Account Name:** | GLB Trading Inc |
| **Payment Amount:** | $250,000.00 |
| **Payment Status:** | |
| **Value Date:** | 12/11/2007 |
| **Your Reference:** | |

**BENEFICIARY BANK INFORMATION**
ID Type: ABA
ID: 072000326
Name: JPMORGAN
        CHASE BANK,
        NATIONAL
        ASSOCIATION
Address: 13767 23 MILE RD
City: SHELBY
      TOWNSHIP
State: MI
Country: US

**BENEFICIARY INFORMATION**
ID Type: ACCT
ID:
Name: D Frederick

Address:

Bank-to-Bank
Information:

Details of
Payment:

Charges:     None Selected

[ Edit Payment ]   [ Release Now ]   [ Save for Release ]

© Bank of America, N.A. Member FDIC 2007 Bank of America Corporation. All rights reserved. Online Privacy Policy

Exhibit 17    Page 300

Home | My Profile | Admin | Log | Help | Sign Off

**Bank of America Direct®**

| GLBT | GLB Trading Inc |
|---|---|
| 12/12/2007 11:14 CST |
| Last Sign In: 12/11/2007 at 14:27 CST |

**Bank of America**

Payments | Records | Treasury | Trade | Images | Notifications

# Next Options
## CONTROL INFORMATION

**PI Reference:**
**Payment Type:** USD Wire
**Debit Account:** 001015503543
**Account Name:** GLB Trading Inc
**Payment Amount:** $250,000.00
**Payment Status:**
**Value Date:** 12/12/2007
**Your Reference:**

**BENEFICIARY BANK INFORMATION**
**ID Type:** ABA
**ID:** 072000326
**Name:** JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
**Address:** 13767 23 MILE RD
**City:** SHELBY TOWNSHIP
**State:** MI
**Country:** US

**BENEFICIARY INFORMATION**
**ID Type:** ACCT
**ID:** ████2607
**Name:** D Frederick
**Address:**

**Bank-to-Bank Information:**

**Charges:** None Selected

**Details of Payment:**

Edit Payment | Release Now | Save for Release

© Bank of America, N.A. Member FDIC 2007 Bank of America Corporation. All rights reserved. Online Privacy Policy

Exhibit __17__ Page __301__

Home | My Profile | Admin | Log | Help | Sign Off

**Bank of America Direct®**

| GLBT | GLB Trading Inc |
| 12/12/2007 14:36 CST |
| Last Sign In: 12/12/2007 at 11:13 CST |

**Bank of America** ≪

| Payments | Receipts | Treasury | Trade | Images | Notifications |

# Next Options
## CONTROL INFORMATION

PI Reference:
**Payment Type:** USD Wire
**Debit Account:** 001015503543
**Account Name:** GLB Trading Inc
**Payment Amount:** $250,000.00
**Payment Status:**
**Value Date:** 12/12/2007
**Your Reference:**

**BENEFICIARY BANK INFORMATION**
ID Type: ABA
ID: 072000326
Name: JPMORGAN
CHASE BANK,
NATIONAL
ASSOCIATION
Address: 13767 23 MILE RD
City: SHELBY
TOWNSHIP
State: MI
Country: US

**BENEFICIARY INFORMATION**
ID Type: ACCT
ID: ████2607
Name: D Frederick

Address:

**Bank-to-Bank Information:**

**Details of Payment:**

**Charges:**    None Selected

[ Edit Payment ]    [ Release Now ]    [ Save for Release ]

© Bank of America, N.A. Member FDIC 2007 Bank of America Corporation. All rights reserved. Online Privacy Policy

Exhibit ___17___ Page ___302___

Home | My Profile | Admin | Log | Help | Sign Off

**Bank of America Direct** | GLBT | GLB Trading Inc
12/13/2007 13:38 CST
Last Sign In: 12/13/2007 at 10:48 CST | **Bank of America**

| Payments | Receipts | Treasury | Trade | Images | Notifications |

# Next Options
*CONTROL INFORMATION*

**PI Reference:**
**Payment Type:** USD Wire
**Debit Account:** 001015503543
**Account Name:** GLB Trading Inc
**Payment Amount:** $700,000.00
**Payment Status:**
**Value Date:** 12/13/2007
**Your Reference:**

**BENEFICIARY BANK INFORMATION**
**ID Type:** ABA
**ID:** 072000326
**Name:** JPMORGAN
CHASE BANK,
NATIONAL
ASSOCIATION
**Address:** 13767 23 MILE RD
**City:** SHELBY
TOWNSHIP
**State:** MI
**Country:** US

**BENEFICIARY INFORMATION**
**ID Type:** ACCT
**ID:** ▮▮▮▮2607
**Name:** D FREDERICK

**Address:**

**Bank-to-Bank
Information:**

**Details of
Payment:**

**Charges:**    None Selected

| Edit Payment |    | Release Now |    | Save for Release |

© Bank of America, N.A. Member FDIC 2007 Bank of America Corporation. All rights reserved. Online Privacy Policy

Exhibit *17*    Page *303*

Home | My Profile | Admin | Log | Help | Sign Off

**Bank of America Direct**

GLBT | GLB Trading Inc
12/17/2007 9:57 CST
Last Sign In: 12/17/2007 at 09:50 CST

**Bank of America**

| Payments | Receipts | Treasury | Trade | Images | Notifications |

# Next Options
## CONTROL INFORMATION

**PI Reference:**
**Payment Type:** USD Wire
**Debit Account:** 001015503543
**Account Name:** GLB Trading Inc
**Payment Amount:** $200,000.00
**Payment Status:**
**Value Date:** 12/17/2007
**Your Reference:**

**BENEFICIARY BANK INFORMATION**
**ID Type:** ABA
**ID:** 072000326
**Name:** JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
**Address:** 13767 23 MILE RD
**City:** SHELBY TOWNSHIP
**State:** MI
**Country:** US

**BENEFICIARY INFORMATION**
**ID Type:** ACCT
**ID:** ████2607
**Name:** D Frederick
**Address:**

**Bank-to-Bank Information:**

**Details of Payment:**

**Charges:**     None Selected

[ Edit Payment ]   [ Release Now ]   [ Save for Release ]

© Bank of America, N.A. Member FDIC 2007 Bank of America Corporation. All rights reserved. Online Privacy Policy

Exhibit __17__  Page_304_

Payments Transaction Details                                                                 Page 1 of 1

Home | My Profile | Admin | Log | Help | Sign Off

**Bank of America Direct**  | GLBT | GLB Trading Inc<br>12/17/2007 10:00 CST<br>Last Sign In: 12/17/2007 at 09:50 CST | **Bank of America**

| Payments | Receipts | Treasury | Trade | Images | Notifications |

# Payment Transaction Details

Payment  3 of  3 Total Payments

| | |
|---|---|
| **PI Reference:** | 17952357 |
| **Debit Account:** | 001015503543 |
| **Account Name:** | GLB Trading Inc |
| **Payment Amount:** | USD 200,000.00 |
| **Value Date:** | 12/17/2007 |
| **Your Reference:** | |

| | |
|---|---|
| **Payment Status:** | Payment Completed |
| **Payment Type:** | USD Wire |
| **Initiated:** | 12/17/2007 09:57 CST by RAL68528 |
| **Last Modified:** | 12/17/2007 09:57 CST by RAL68528 |
| **Last Rejected:** | |
| **Last Approved:** | 12/17/2007 09:57 CST by NOT REQUIRED |
| **Released:** | 12/17/2007 09:57 CST by RAL68528 |
| **Trace Reference:** | 17952357 |
| **Service Conf:** | 20071217B6B7HU6R001680 |
| **Template Used:** | |

*Ordering Party Info*
**ID Type:**
**ID:**
**Name:**
**Address:**

**RECEIVING BANK**      **Provided By:**

| | |
|---|---|
| **ID Type:** | |
| **ID:** | |
| **Name:** | |
| **Address:** | |
| **City:** | |
| **State:** | |
| **Country:** | |

**INTERMEDIARY BANK**      **Provided By:** User

| | |
|---|---|
| **ID Type:** | |
| **ID:** | |
| **Name:** | |
| **Address** | |
| **City:** | |
| **State:** | |
| **Country:** | |

**BENEFICIARY BANK INFORMATION**

| | |
|---|---|
| **ID Type:** | ABA |
| **ID:** | 072000326 |
| **Name:** | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION |
| **Address:** | 13767 23 MILE RD |
| **City:** | SHELBY TOWNSHIP |
| **State:** | MI |
| **Country:** | US |

**BENEFICIARY INFORMATION**

| | |
|---|---|
| **ID Type:** | ACCT |
| **ID:** | ▉2607 |
| **Name:** | D Frederick |
| **Address:** | |

**Bank-To-Bank Info:**

**Details of Payment:**

**Charges:**    None Selected

Exit Details

**Previous Detail**

© Bank of America, N.A. Member FDIC 2007 Bank of America Corporation. All rights reserved. Online Privacy Policy

Exhibit __17__  Page __305__

Home | My Profile | Admin | Log | Help | Sign Off

**Bank of America Direct**

GLBT | GLB Trading Inc
12/20/2007 13:19 CST
Last Sign In: 12/19/2007 at 09:47 CST

**Bank of America**

| Payments | Receipts | Treasury | Trade | Images | Notifications |

# Next Options
### CONTROL INFORMATION

**PI Reference:**
**Payment Type:** USD Wire
**Debit Account:** 001015503543
**Account Name:** GLB Trading Inc
**Payment Amount:** $250,000.00
**Payment Status:**
**Value Date:** 12/20/2007
**Your Reference:**

**BENEFICIARY BANK INFORMATION**
**ID Type:** ABA
**ID:** 072000326
**Name:** JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
**Address:** 13767 23 MILE RD
**City:** SHELBY TOWNSHIP
**State:** MI
**Country:** US

**BENEFICIARY INFORMATION**
**ID Type:** ACCT
**ID:** ████2607
**Name:** D Frederick
**Address:**

**Bank-to-Bank Information:**

**Details of Payment:**

**Charges:**       None Selected

| Edit Payment | Release Now | Save for Release |

© Bank of America, N.A. Member FDIC 2007 Bank of America Corporation. All rights reserved. Online Privacy Policy

Exhibit 17      Page 306

Home | My Profile | Admin | Log | Help | Sign Off

## Bank of America Direct®

| GLBT | GLB Trading Inc |
| 12/20/2007 13:19 CST |
| Last Sign In: 12/19/2007 at 09:47 CST |

Bank of America

Payments | Receipts | Treasury | Trade | Images | Notifications

# Next Options
### CONTROL INFORMATION

| | |
|---|---|
| PI Reference: | |
| Payment Type: | USD Wire |
| Debit Account: | 001015503543 |
| Account Name: | GLB Trading Inc |
| Payment Amount: | $250,000.00 |
| Payment Status: | |
| Value Date: | 12/20/2007 |
| Your Reference: | |

**BENEFICIARY BANK INFORMATION**

| | |
|---|---|
| ID Type: | ABA |
| ID: | 072000326 |
| Name: | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION |
| Address: | 13767 23 MILE RD |
| City: | SHELBY TOWNSHIP |
| State: | MI |
| Country: | US |

**BENEFICIARY INFORMATION**

| | |
|---|---|
| ID Type: | ACCT |
| ID: | ▮▮▮2607 |
| Name: | D Frederick |
| Address: | |

Bank-to-Bank
Information:

Charges:      None Selected

Details of
Payment:

[ Edit Payment ]   [ Release Now ]   [ Save for Release ]

© Bank of America, N.A. Member FDIC 2007 Bank of America Corporation. All rights reserved. Online Privacy Policy

Exhibit ___17___  Page ___307___

Home ⦙ My Profile ⦙ Admin ⦙ Log ⦙ Help ⦙ Sign Off

# Bank of America Direct®

**GLBT | GLB Trading Inc**
12/28/2007 12:59 CST
Last Sign In: 12/26/2007 at 17:06 CST

**Bank of America** 〰

| Payments | Receipts | Treasury | Trade | Images | Notifications |

# Next Options
### CONTROL INFORMATION

**PI Reference:**
**Payment Type:** USD Wire
**Debit Account:** 001015503543
**Account Name:** GLB Trading Inc
**Payment Amount:** $350,000.00
**Payment Status:**
**Value Date:** 12/28/2007
**Your Reference:**

**BENEFICIARY BANK INFORMATION**
   **ID Type:** ABA
      **ID:** 072000326
   **Name:** JPMORGAN
      CHASE BANK,
      NATIONAL
      ASSOCIATION
 **Address:** 13767 23 MILE RD
    **City:** SHELBY
      TOWNSHIP
   **State:** MI
 **Country:** US

**BENEFICIARY INFORMATION**
   **ID Type:** ACCT
      **ID:** ▆▆▆2607
   **Name:** D Frederick

   **Address:**

**Bank-to-Bank**
**Information:**

**Details of**
**Payment:**

**Charges:**    None Selected

| Edit Payment | Release Now | Save for Release |

© Bank of America, N.A. Member FDIC 2007 Bank of America Corporation. All rights reserved. Online Privacy Policy

Exhibit _17_    Page _308_

Exhibit 18



Sign Off

| Search | Locations | Mail | Help | En Español |

| Accounts | Bill Pay | Transfers | Business Tools | Investments | Payroll | Customer Service |

Accounts Overview · Account Details · My Portfolio · Alerts

## Transaction Details

**Customer Service**

### Transaction Details

Print

Add or Change your account nicknames

| | |
|---|---|
| **Description:** | WIRE TYPE:WIRE OUT DATE:080108 TIME:1045 ET TRN:2008010800115214 SERVICE REF:001178 BNF:D FREDERICK ID:⬛⬛⬛2607 BNF BK:JPMORGAN CHASE BANK, NA ID:072000326 PMT DET:18246188 |
| **Posting Date:** | 01/08/2008 |
| **Amount:** | $1,500,000.00 |
| **Type:** | Debit |
| **Account Number:** | Checking-3543 |

[ Return to previous screen ]

🔒 Secure Area

Accounts · Bill Pay · Transfers · Business Tools · Investments · Payroll · Customer Service
Privacy & Security · Search · Locations · Alerts · Mail · Help · Site Map · Sign Off

Bank of America, N.A. Member FDIC. Equal Housing Lender ⌂
© 2008 Bank of America Corporation. All rights reserved.

https://onlineeast1.bankofamerica.com/cgi-bin/ias/Z3YqsGcqPf2xhq_vg9g0Gl7UxLIYn9SWhArjTGKW1087952/7/AccountDeta... 2/7/2008

Exhibit ___18___ Page ___309___

Bank of America l Online Banking l Accounts l Account Details l Transaction Details

| Accounts | Bill Pay | Transfers | Business Tools | Investments | Payroll | Customer Service |
|---|---|---|---|---|---|---|

Accounts Overview    Account Details

Search    Locations    Mail    Help    En Español

Sign Off

## Transaction Details

**Customer Service**

Add or Change your account nicknames

**Transaction Details**

Print

| | |
|---|---|
| **Description:** | WIRE TYPE:WIRE OUT DATE:080115 TIME:1522 ET TRN:2008011500232557 SERVICE REF:003665 BNF:D FREDERICK ID:■■■■2607 BNF BK:JPMORGAN CHASE BANK, NA ID:072000326 PMT DET:18351273 |
| **Posting Date:** | 01/15/2008 |
| **Amount:** | $500,000.00 |
| **Type:** | Debit |
| **Account Number:** | Checking-3543 |

[ Return to previous screen ]

■ **Secure Area**

Accounts · Bill Pay · Transfers · Business Tools · Investments · Payroll · Customer Service
Privacy & Security · Search · Locations · Alerts · Mail · Help · Site Map · Sign Off

Bank of America, N.A. Member FDIC.   Equal Housing Lender 🏠
© 2008 Bank of America Corporation. All rights reserved.

Exhibit __18__  Page __310__

Exhibit 19

## Rick Boensche

| Trade Date | Tickets | Buy Qty | Sell Qty | Gross P&L | Total Comm | SEC fee | NASD fee | ECN Take | ECN Add | NSCC fee | Net P&L | Net Cash | Equity Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 January | 734 | 387,351 | 387,351 | (3,135.88) | 1,530.98 | 335.12 | 29.05 | 720.06 | (84.48) | 0.00 | (5,666.61) | 0.00 | (5,666.61) |
| 2007 February | 10 | 1,700 | 1,700 | (25.00) | 6.46 | 2.61 | 0.13 | 6.98 | 0.00 | 0.00 | (41.18) | 0.00 | (41.18) |
| 2007 March | 102 | 26,800 | 26,800 | (310.14) | 101.83 | 12.01 | 2.01 | 113.10 | 0.00 | 0.00 | (539.09) | (10.00) | (549.09) |
| 2007 April | 78 | 17,900 | 17,900 | (231.00) | 68.02 | 8.07 | 1.34 | 68.91 | (0.10) | 0.00 | (379.24) | (0.00) | (379.24) |
| 2007 May | 220 | 48,300 | 48,300 | (612.55) | 183.54 | 16.04 | 3.62 | 188.58 | (3.50) | 0.00 | (1,000.83) | 0.00 | (1,000.83) |
| 2007 June | 254 | 26,500 | 26,500 | (438.54) | 100.70 | 10.11 | 1.99 | 112.12 | (8.86) | 0.00 | (654.60) | (1.74) | (656.34) |
| 2007 July | 846 | 52,162 | 52,162 | 985.14 | 198.22 | 35.16 | 3.91 | 195.67 | (30.33) | 0.00 | 562.51 | (86.00) | 476.51 |
| 2007 August | 1268 | 120,555 | 120,555 | 2,333.34 | 458.11 | 44.49 | 9.04 | 510.45 | (45.62) | 0.00 | 1,356.87 | 0.00 | 1,356.87 |
| 2007 September | 356 | 49,768 | 49,768 | (306.26) | 189.12 | 13.87 | 3.73 | 186.10 | (18.46) | 0.00 | (690.62) | 0.00 | (690.62) |
| 2007 October | 360 | 45,760 | 45,760 | (15.82) | 173.89 | 19.52 | 3.43 | 155.92 | (28.34) | 0.00 | (340.24) | 0.00 | (340.24) |
| 2007 November | 916 | 102,510 | 102,510 | 1,592.55 | 389.54 | 57.38 | 7.69 | 358.50 | (51.63) | 0.00 | 791.07 | 0.00 | 791.07 |
| 2007 December | 666 | 99,940 | 99,940 | (407.46) | 379.77 | 53.88 | 7.50 | 430.80 | (44.57) | 0.00 | (1,234.83) | 0.00 | (1,234.83) |
| TOTAL | 5,810 | 979,246 | 979,246 | $ (593.62) | $ 3,780.17 | $ 608.26 | $ 73.44 | $ 3,097.19 | $ (315.89) | . | $ (7,836.79) | $ (97.74) | $ (7,934.53) |

## Rick Boensche Hedge Account

| Trade Date | Tickets | Buy Qty | Sell Qty | Gross P&L | Total Comm | SEC fee | NASD fee | ECN Take | ECN Add | NSCC fee | Net P&L | Net Cash | Equity Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 January | 2370 | 1,443,092 | 1,443,092 | 10,666.30 | 6,019.30 | 1,403.40 | 108.23 | 2,080.90 | (581.65) | 0.00 | 1,636.11 | 79,978.70 | 81,614.81 |
| 2007 February | 1514 | 453,024 | 453,024 | 9,190.00 | 1,721.55 | 553.85 | 33.98 | 1,233.76 | (125.35) | 0.00 | 5,772.22 | 0.00 | 5,772.22 |
| 2007 March | 3872 | 1,134,895 | 1,134,895 | 15,876.01 | 4,312.96 | 794.07 | 85.12 | 4,133.13 | (426.17) | 0.00 | 6,976.90 | 0.00 | 6,976.90 |
| 2007 April | 2001 | 909,695 | 909,695 | 18,898.81 | 3,456.96 | 263.10 | 68.23 | 3,851.16 | (300.62) | 0.00 | 11,559.98 | 0.00 | 11,559.98 |
| 2007 May | 3398 | 1,645,704 | 1,645,704 | 22,363.25 | 6,253.68 | 501.55 | 123.43 | 6,793.86 | (597.15) | 0.00 | 9,285.92 | (75,000.00) | (65,714.08) |
| 2007 June | 2560 | 1,195,031 | 1,195,031 | 20,050.69 | 4,541.12 | 321.32 | 89.63 | 5,044.99 | (420.29) | 0.00 | 10,473.93 | (416.10) | 10,057.83 |
| 2007 July | 3304 | 1,655,691 | 1,655,691 | 23,891.08 | 6,291.63 | 498.32 | 124.18 | 7,204.31 | (410.60) | 0.00 | 10,185.24 | 0.00 | 10,185.24 |
| 2007 August | 3262 | 1,991,068 | 1,991,068 | 46,826.21 | 7,566.56 | 382.31 | 149.33 | 8,592.35 | (439.19) | 0.00 | 30,574.85 | 0.00 | 30,574.85 |
| 2007 September | 2396 | 1,019,082 | 1,019,082 | 17,133.35 | 3,872.51 | 272.71 | 76.43 | 4,299.90 | (236.15) | 0.00 | 8,882.95 | (60,000.00) | (51,117.05) |
| 2007 October | 2844 | 1,059,859 | 1,059,859 | 26,533.16 | 4,027.46 | 263.59 | 79.49 | 5,083.73 | (318.40) | 0.00 | 17,397.29 | 0.00 | 17,397.29 |
| 2007 November | 2298 | 910,879 | 910,879 | 31,002.56 | 3,461.34 | 203.17 | 68.32 | 4,216.05 | (386.44) | 0.00 | 23,390.12 | 0.00 | 23,390.12 |
| 2007 December | 1464 | 681,515 | 681,515 | 11,803.89 | 2,589.76 | 158.22 | 51.11 | 3,304.05 | (386.45) | 0.00 | 6,067.00 | 0.00 | 6,067.00 |
| TOTAL | 31,283 | 14,099,535 | 14,099,535 | $ 254,235.11 | $ 54,114.82 | $ 5,578.57 | $ 1,057.47 | $ 55,840.19 | $ (4,558.46) | $ | $ 142,202.52 | $ (55,437.40) | $ 86,765.12 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICK Combined Total | 37,093 | 15,078,781 | 15,078,781 | $ 253,641.49 | $ 57,894.99 | $ 6,186.83 | $ 1,130.91 | $ 58,937.38 | $ (4,874.35) | $ | $ 134,365.73 | $ (55,535.14) | $ 78,830.59 |



GOVERNMENT EXHIBIT

Exhibit 19    Page 344

| Rick Boensche | | | |
|---|---|---|---|
| Entry Date | Deposit | Withdraw | Note |
| 3/8/2007 | $        - | $        10.00 | Mar Arca Feed |
| 6/20/2007 | $        - | $        1.74 | March Arca Reroute |
| 7/26/2007 | $        - | $        10.00 | July Arca Book |
| 7/26/2007 | $        - | $        16.00 | Hydra Data Fee |
| 7/26/2007 | $        - | $        60.00 | Openbook July |
|  |  |  |  |
|  |  |  |  |
| **Rick Boensche Hedge Account** | | | |
| Entry Date | Deposit | Withdraw | Note |
| 1/12/2007 | $   79,978.70 | $        - | Transfer from Monterrey |
| 5/2/2007 | $        - | $   75,000.00 | May 1 Distribution |
| 6/20/2007 | $        - | $        416.10 | March Arca Reroute |
| 9/4/2007 | $        - | $   60,000.00 | Sept 1 Distribution |

Exhibit ___19___ Page ___312___