1  DONALD W. SEARLES, Cal. Bar No. 135705
   SearlesD@sec.gov
2  KELLY BOWERS, Cal. Bar No. 164007
   BowersK@sec.gov
3  J. CINDY ESON, Cal. Bar. No. 219782
   EsonJC@sec.gov
4  ROBERTO A. TERCERO, Cal. Bar No. 143760
   TerceroR@sec.gov
5
   Attorneys for Plaintiff
6  Securities and Exchange Commission
   Rosalind R. Tyson, Acting Regional Director
7  Andrew Petillon, Associate Regional Director
   5670 Wilshire Boulevard, 11th Floor
8  Los Angeles, California 90036
   Telephone: (323) 965-3998
9  Facsimile: (323) 965-3908



FILED
MAR 0 4 2008
CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
BY                    DEPUTY

10

11              UNITED STATES DISTRICT COURT

12            SOUTHERN DISTRICT OF CALIFORNIA

13

14

15  SECURITIES AND EXCHANGE          Case No.: '08 CV 0400 DMS BLM
    COMMISSION,
16
                                     DECLARATION OF ROBERTO A. TERCERO IN
17          Plaintiff,               SUPPORT OF PLAINTIFF SECURITIES AND
                                     EXCHANGE COMMISSION'S *EX PARTE*
18     vs.                           MOTION FOR A TEMPORARY RESTRAINING
                                     ORDER AND ORDERS: (1) FREEZING ASSETS;
19  TUCO TRADING, LLC, and DOUGLAS G. (2) APPOINTING A TEMPORARY RECEIVER;
    FREDERICK,                       (3) GRANTING EXPEDITED DISCOVERY; (4)
20                                   PROHIBITING THE DESTRUCTION OF
          Defendants.                DOCUMENTS; (5) REQUIRING ACCOUNTINGS;
21                                   AND (6) ORDER TO SHOW CAUSE RE
                                     PRELIMINARY INJUNCTIONS AND
22                                   APPOINTMENT OF A RECEIVER

23                                   VOLUME IV

24

25

26

27

28

## TABLE OF CONTENTS - EXHIBITS

| EXHIBIT | DESCRIPTION | PAGE |
|---|---|---|
| 1 | Certified - Tuco's Certificate of Existence with Status in Good Standing, Articles of Organization, and Annual List of Managers or Managing Members; Certified – Annual List of Managers or Managing Members, dated July 8, 2007 | 9 |
| 2 | Testimony Transcript of Douglas G. Frederick | 13 |
| 3 | SEC Supplemental Information Form 1662 | 73 |
| 4 | Printout of Tuco's website (www.tuco.com) | 78 |
| 5 | Tuco's New Account Package | 105 |
| 6 | November 2006 through November 2007 settlement statement for Frederick's commissions from GLB Trading | 153 |
| 7 | December 2007 bank account statement for Tuco's JPMorganChase account number 000000722923067 and account number 000000722923075 | 179 |
| 8 | December 2007 account statement for Tuco's Advantage Futures LLC account number L  MH006 A0535 | 192 |
| 9 | December 2007 Statement of Account for Tuco's Evolution Financial account number 11532603 | 223 |
| 10 | Portions of December 2007 Statement of Account for Tuco's GLB Trading account number 2131-4075, account number 2132-0155, and account number 2131-7813 | 225 |
| 11 | December 2007 Monthly Commodity Statement for Tuco's MF Global Inc. account number E 480 HSP1 SP404 | 229 |
| 12 | December 2007 Account Summary for Tuco's ViewTrade account number 49363559 | 234 |
| 13 | December 2007 Account Summary for Tuco's Wedbush Morgan Securities account number 8244-9330 and account number 8244-9331 | 237 |
| 14 | E-mail from Frederick to Kent L. Woo, dated February 4, 2008, attaching a spreadsheet of Tuco's traders' equity balances as reflected in Tuco's back office system as of December 31, 2007 | 241 |
| 15 | E-mail from Frederick to Kent L. Woo, dated February 12, 2008, attaching a revised spreadsheet of Tuco's traders' equity balances as reflected in Tuco's back office system as of December 31, 2007 | 248 |
| 16 | E-mail from Frederick to Kent L. Woo, dated February 12, 2008, attaching spreadsheets noting revisions to Tuco's traders' equity balances as reflected in Tuco's back office system as of December 31, 2007 | 256 |
| 17 | Wires transfers from GLB Trading to Frederick for the period November 15 to December 28, 2007 | 294 |
| 18 | Wire transfers to Frederick on January 8 and January 15, 2008, a true and correct copy of which is attached hereto as Exhibit 18 | 308 |
| 19 | Tuco's back office system snapshot for trader Rick Boensche for the period January to December 2007 | 311 |
| 20 | E-mail from Frederick to Kent L. Woo, dated November 26, 2007, attaching Lending Agreement between Tuco and Frank McDonald | 313 |

| EXHIBIT | DESCRIPTION | PAGE |
|---|---|---|
| 21 | March 30, 2007 authorization from Frederick to Penson Financial Services, Inc. to journal funds from Tuco's GLB Trading account number 21314075 to Caledonia Trading, LLC and Worldwide Trader Capital | 317 |
| 22 | E-mail from Frederick to Kent L. Woo, dated February 7, 2008, summarizing conversation | 318 |
| 23 | January 2008 bank account statement for Tuco's JPMorganChase account number 000000722923067 and account number 000000722923075 | 320 |
| 24 | Frederick's business card | 336 |
| 25 | Page 4,225 of December 2007 Account Statement of Tuco Trading, LLC for account number 2131-4075 at GLB Trading, Inc. | 337 |
| 26 | Letter giving notice of *Ex Parte* Motion from Roberto A. Tercero to Stephen Young, dated March 3, 2008 | 338 |

**Woo, Kent L.**

| | |
|---|---|
| **From:** | frederick.doug@gmail.com on behalf of Doug Frederick [doug@tuco.com] |
| **Sent:** | Monday, November 26, 2007 9:02 AM |
| **To:** | Woo, Kent L. |
| **Subject:** | Lending Agreement |
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Red |
| **Attachments:** | Tuco Trading LLC 111706[1].doc |

Ken,

Attached is the Lending Agreement. The two things I have left are the commission amounts from November until October and also the groups that trade together. Hope you had a great Thanksgiving. Take care.

Regards,

Doug Frederick
Tuco Trading, LLC
909 Prospect Street #224
La Jolla, California 92037
doug@tuco.com
(312) 286-1894

2/8/2008

GOVERNMENT
EXHIBIT
1.8

Exhibit __20__ Page __313__

# LENDING AGREEMENT

This AGREEMENT is made this November 17, 2006, at Boise, Idaho, by and between Frank McDonald, agent for various lenders, whose address is 5514 Lake River Lane, Boise, Idaho 83703 (hereinafter "Lender") and Tuco Trading LLC TIN 42-1711487, whose address is 1807 Morgan Lake Ct. Brighton, Michigan 48114 (hereinafter "Borrower"). This agreement supersedes any previous agreement between the parties hereto.

NOW THEREFORE, in consideration of the mutual promises and covenants of the parties hereto, and for other good and valuable consideration, the receipt of which is hereby acknowledged, the parties agree as follows:

## 1. Term of Agreement:

1.1    This agreement shall commence effective November 20, 2006 and shall terminate on, October 31, 2008 unless this Agreement is renewed in writing or terminated as hereinafter set forth.

## 2. Obligations of Borrower:

2.1    Borrower may from time to time request that Lender cover margin calls on Borrower's account ("Account") at Penson Financial Services, Inc.

2.2    Unless otherwise agreed upon in writing, in the event Lender elects to cover such margin calls, Borrower shall ensure that sufficient funds will be available in the Account to pay back Lender within forty-eight (48) hours of date of cover.

2.3    Borrower understands that the loan that is placed in the Account will not be used in calculating buying power, maintenance, or in Reg. T calculations without Lender approval. Lender may revoke approval at any time and force liquidation pursuant to sections 4.4, 4.5 and 4.6.

## 3. Obligations of Lender

3.1    From time to time upon the request of Borrower, Lender may elect to cover margin calls on the Account. Lender's election to cover margin calls shall be made by Lender, at Lender's sole and unfettered discretion. In the event Lender so elects, Lender shall request Lender's funds to be transferred to the Account within sufficient time to meet the margin call made on Borrower. Lender is not responsible for actions taken by GLB Trading, Inc. or Penson Financial Services, Inc., which may preclude margin call from being met in a timely manner.

1

Exhibit _20_ Page _314_

## 4. Mutual Intentions and Obligations

4.1     It is the mutual intent of the parties hereto that any monies loaned shall repaid with accrued interest at the rate of eighteen percent (18%) per annum. Lender may charge additional maintenance fees in accordance with account activity

4.2     A document fee of $25.00 shall be charged on each transaction.

4.3     This Agreement shall be terminated at the end of two years. Either party upon written notice of fifteen (15) days may also terminate this Agreement.

4.4     Borrower agrees to liquidate securities in order to pay back lender in the prescribed time. If the funds cannot be returned as outlined section 2.2, then both parties agree that the cover amount will be reversed by Penson Financial Services, Inc., funds will then be returned, and the account will receive a strike or restriction.

4.5     As collateral for the funds advanced, Borrower acknowledges that Lender has a Purchase Money Security Interest in the Account, and Borrower assigns and pledges the Account to Lender, up to the full amount of Indebtedness, which shall include interest and fees.

4.6     As further consideration for this loan, **Borrower appoints Lender as his/her attorney-in-fact** with full power and authority over the Investment Account to liquidate part or all of the Investment Securities held in such account in order to carry out Borrower's obligation to pay back Lender in the prescribed time. Borrower further authorizes and instructs GLB Trading, Inc to liquidate securities and restrict trading in order to carry out Borrower's obligation to pay Lender. **Lender may also force liquidation in order to protect Lender's funds at Lender's discretion. Borrower hereby stipulates that this clause is irrevocable while Lender has funds in the Account and cedes control of said Account to Lender until Lender's funds have been returned.**

## 5. General Provisions

5.1     No Other Inducement: The making, execution, and delivery of this Agreement by the parties hereto has been induced by no representation, statement, warranty or agreement other than those as written herein.

5.2     Severability: If any term, provision, covenant or condition of this agreement is held to be invalid, void or otherwise unenforceable, to any extent, by any court or competent jurisdiction, the remainder of this Agreement shall not be affected thereby.

5.3    Notices: Any notices or communication required or permitted to be given or delivered under this Agreement, shall be deemed to have been duly given only if it is in writing and delivered personally or sent by mail, postage prepaid, to the address(es) as set forth above or to such other address(es) as either party may designate by notice to the other and all notices given in accordance with this provision shall be deemed to have been given on the date so personally delivered or seven (7) calendar days after the date so mailed.

5.4    Successors: All of the terms and conditions of this Agreement shall be binding upon, inure to the benefit of, and be enforceable by the parties hereto and their respective heirs, legal representatives, successors, and permitted assigns.

5.5    Further Assurances: The parties agree to take such further action and execute such further documents and instruments as may be reasonably necessary in order to effectively carry out the terms of this Agreement and the intentions of the parties hereto.

5.6    Entire Agreement: This agreement constitutes the entire understanding between the parties. No amendment, modification, or addition to this Agreement shall be binding upon either party unless reduced to writing and duly executed by the parties hereto.

5.7    Governing Law: The validity, construction and performance of this Agreement shall be governed by, and interpreted in accordance with, the laws of the State of Idaho. Idaho shall be the jurisdiction for any action arising from this agreement.

IN WITNESS THEREOF, each of us acknowledges receipt of a copy of this agreement and has entered into this Agreement on the date first written above.

**LENDER**

_____

Frank McDonald

**BORROWER**

_____

Tuco Trading LLC

_____

Print Name, Title

3

Exhibit ___20___ Page 3/6

**Date:** March 30, 2007   **Office code**: _

To whom it may concern:

Please allow this letter to serve as authorization to journal **$1,503,975.00**

From my account #: **21314075 in the name of TUCO TRADING  LLC**

**701,825.00** to account #: **17964198 in the name of Caledonia Trading, LLC**

**802,150.00** to account #: **17964222 in the name of Worldwide Trader Capital**

effective immediately.

The undersigned will hold all parties acting on this request, including the introducing broker and Penson Financial Services, Inc., member SIPC and NASD, and their respective agents and employees (hereinafter, collectively, "the parties") harmless from any and all claims, demands, proceedings, suits, and actions and all liabilities, losses, and expenses including without limitation those asserted by the undersigned, associated with actions taken by the parties due to instructions received from the undersigned in this request.

Sincerely,

Name:

Name: Doug Frederick

Branch Manager's Signature

Tamera J Frederick
Notary Public of Michigan
Livingston County
Expires 10/21/2012
Acting in the County of _____

GOVERNMENT
EXHIBIT

Exhibit 21   Page 3/7

**Woo, Kent L.**

| | |
|---|---|
| **From:** | frederick.doug@gmail.com on behalf of Doug Frederick [doug@tuco.com] |
| **Sent:** | Thursday, February 07, 2008 11:57 AM |
| **To:** | Woo, Kent L. |
| **Subject:** | summary of conversation yesterday |

Kent,

I would like to summarize our conversation from yesterday. I told you that as of December 31, 2007 I had not received the reconciliation owed from GLB for November and December. I did not include October as not being paid. If you recall I asked you if you saw how much I was owed for October which was around $1.2 million and November and December were more than that. As you can see since you have the November statement I was owed $2.1 million. I am assuming that December was close to the same as December. Therefore there is $4.2 million that would be counted towards our capital.

As far as the NYFIX numbers. I told you that as of September 1st the billing discrepancy was around $650,000 and assumed that the total was over $1m. The actual number is $601,001.74 for June through September and the total is around $898,879.57. This is a very moderate estimate considering I am missing the month of September to add in. I told you that for a whole it was more than $1,000,000 that Glb is holding. They have to do this due to net capital reasons and not being behind 90 days on billing. Here is at a minimum $898,879.57 that can be counted towards our capital.

We have $127,433.73 at the ViewTrade B/D
We have $36,000.80 a the Evolution B/D
We have $7043.54 at Wedbush.
We have $122,846.87 at Mann Financial.
We have $77,050.48 at Advantage Futures.
We have two bills for Title Trading that total $235,830.19 - $127,000 was taken off of January's payout.
We have a billing discrepancy of approximately $300,000 with Title Trading currently.
We are owed $107,000 by Rod Henley who traded futures with us earlier in the year. He is not on the Titans back office for futures.

You can probably verify all of these numbers with GLB Trading as far as what we are owed or even the Title numbers. As of December 31st, 2007 all of our bills were current. So these bills owed are excess capital in the company in general. You thought our account was $4 million light. Off of the top of my head I showed you how our account is $2.1 million in excess of what the account is negative.

Total other equity added up to $6,112,084.80

Let me know what else you need on this matter. The numbers that were owed for November and December alone make up this negative amount of $4 million and I can't fudge those numbers.

Regards,

Doug Frederick
Tuco Trading, LLC

Exhibit 22    Page 318


GOVERNMENT EXHIBIT
20

2/8/2008

909 Prospect Street #224
La Jolla, California  92037
doug@tuco.com
(312) 286-1894

Exhibit _22__   Page_ 319_

2/8/2008

# CHASE 

JPMorgan Chase Bank, N.A.
Michigan/Florida Markets
P O Box 260180
Baton Rouge, LA 70826 - 0180

January 01, 2008 through January 31, 2008
Primary Account: 000000722923057

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | www.Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00001527 DDA 021 MB 03608 - NNN T  1 000000000 D2 0000

TUCO TRADING LLC
OPERATING ACCOUNT
909 PROSPECT ST
SUITE 224
LA JOLLA CA 92037-4131

PLEASE SEE THE IMPORTANT NOTICE ON THE LAST PAGE OF THIS
STATEMENT IF YOU HAVE OVERDRAFT PROTECTION.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking | ENDING BALANCE PRIOR PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|
| Chase BusinessPlus Extra 000000722923067 | $92,025.57 | $6,204.05 |
| Chase BusinessClassic 000000722923075 | 28,578.77 | 65,480.77 |
| Total | $120,604.34 | $71,684.82 |

| | | |
|---|---|---|
| **TOTAL ASSETS** | **$120,604.34** | **$71,684.82** |

### CREDIT CARDS, LOANS & LINES OF CREDIT

| Credit Cards | AVAILABLE CREDIT | BALANCE |
|---|---|---|
| Mastercard ***********4115 | $8,000.00 | $0.00 |
| Total | $8,000.00 | $0.00 |

| | | |
|---|---|---|
| **TOTAL CREDIT CARDS, LOANS & LINES OF CREDIT** | **$8,000.00** | **$0.00** |

**All Summary Balances** shown are as of January 31, 2008 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.



Exhibit _23_   Page _320_

 **CHASE**

January 01, 2008 through January 31, 2008
Primary Account: **000000722923067**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**     Step 1 Balance: $_____

**2. List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

Step 2 Total:  $_____

**3. Add Step 2 Total to Step 1 Balance.**     Step 3 Total:  $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

Step 4 Total:  -$_____

**5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**     $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
    • Your name and account number
    • The dollar amount of the suspected error
    • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

Exhibit _23_    Page_321_



**CHASE O**

January 01, 2008 through January 31, 2008
Primary Account: **000000722923067**



---

## CHASE BUSINESSPLUS EXTRA

TUCO TRADING LLC                                          Account Number: 000000722923067
OPERATING ACCOUNT

---

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$92,025.57** |
| Deposits and Additions | 22 | 10,449,056.70 |
| Checks Paid | 59 | - 268,485.02 |
| Electronic Withdrawals | 49 | - 10,265,549.20 |
| Other Withdrawals, Fees & Charges | 1 | - 844.00 |
| **Ending Balance** | 131 | **$6,204.05** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | Online Transfer From  Chk Xxxxx3075 Transaction#: 105987716 | $53,500.00 |
| 01/02 | Online Transfer From  Chk Xxxxx3075 Transaction#: 106023343 | 52,500.00 |
| 01/03 | Online Transfer From  Chk Xxxxx3075 Transaction#: 106287272 | 710,000.00 |
| 01/04 | Deposit       295615473 | 400.00 |
| 01/04 | Deposit       295615477 | 100.00 |
| 01/07 | Online Transfer From  Chk Xxxxx3075 Transaction#: 106935398 | 256,700.00 |
| 01/08 | Online Transfer From  Chk Xxxxx3075 Transaction#: 107163686 | 1,554,500.00 |
| 01/09 | Deposit       148047900 | 2,543.00 |
| 01/11 | Online Transfer From  Chk Xxxxx3075 Transaction#: 107776225 | 199,900.00 |
| 01/14 | Book Transfer Credit B/O: Cb Funds Trans Previous Day Tampa FL 33610- Org: Aba/321180748 Washington Mutual Bank Ref: Reversal of Entry Dd01/11/08 Trn0089200011Bnbecause UT Need Fullbnf Name And Acct Nbr/Bnf/Our Ref.Jpm1071814Jan08 JPMorgan Chaseref0240313014Ff Refpes of 08/01/11 Trn: 1129300014II | 25,000.00 |
| 01/15 | Book Transfer Credit B/O: Penson Financial Services Inc Dallas TX 75201- Org: Penson Financial (21314075) Tuco Trading Llc Trn: 3965700015Jo | 1,500,000.00 |
| 01/15 | Book Transfer Credit B/O: Douglas G Frederick Brighton MI 48114-4973 Trn: 0080000015Bn | 500,000.00 |
| 01/15 | Online Transfer From  Chk Xxxxx3075 Transaction#: 108540972 | 53,220.00 |
| 01/16 | Book Transfer Credit B/O: Canadian Imperial Bank of Commtoronto Ontario Canada M5E 1-G4 Org: Canadian Imperial Bank of Comm33 Yonge Street, 3Rd Floor Ref/Bnf/Our Ref.Jpm2972-16Jan08 Reversing Entry Dtd 16-Jan-08 Trn 00864 00015Bn For Amt 15,000.00/USD Cdt Adv Uta Bnf Bk Info M Issing. Trn: 1179300016II | 15,000.00 |
| 01/18 | Online Transfer From  Chk Xxxxx3075 Transaction#: 109235347 | 79,000.00 |
| 01/24 | Online Transfer From  Chk Xxxxx3075 Transaction#: 110056846 | 1,581,800.00 |
| 01/25 | Deposit | 800.00 |

Page 3 of 16

Exhibit __23__ Page __322__

 **CHASE**

January 01, 2008 through January 31, 2008
Primary Account: **000000722923067**

## DEPOSITS AND ADDITIONS  (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/25 | Online Transfer From  Chk Xxxxx3075 Transaction#: 110319660 | 17,570.00 |
| 01/28 | Online Transfer From  Chk Xxxxx3075 Transaction#: 110710401 | 2,218,354.37 |
| 01/29 | Online Transfer From  Chk Xxxxx3075 Transaction#: 110936395 | 1,500,000.00 |
| 01/30 | Online Transfer From  Chk Xxxxx3075 Transaction#: 111131840 | 128,150.00 |
| 01/30 | ADP Payroll Fees ADP - Fees 13F1S  6944142 CCD ID: 9659605001 | 19.33 |
| **Total Deposits and Additions** | | **$10,449,056.70** |

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|--------------|-----------|--------|--------------|-----------|--------|
| 1994 | 01/11 | $49.00 | 2037 | 01/15 | 368.97 |
| 2002 * | 01/09 | 1,065.45 | 2038 | 01/22 | 350.00 |
| 2003 | 01/09 | 2,400.00 | 2039 | 01/17 | 120.34 |
| 2004 | 01/04 | 250.00 | 2040 | 01/14 | 850.36 |
| 2007 * | 01/04 | 4,500.00 | 2041 | 01/17 | 154.87 |
| 2008 | 01/04 | 250.00 | 2042 | 01/14 | 10,847.47 |
| 2010 * | 01/04 | 350.00 | 2043 | 01/14 | 1,128.57 |
| 2012 * | 01/04 | 58.00 | 2044 | 01/18 | 1,546.44 |
| 2013 | 01/03 | 2,300.00 | 2045 | 01/22 | 41.10 |
| 2014 | 01/08 | 1,000.00 | 2046 | 01/22 | 196.66 |
| 2016 * | 01/08 | 1,000.00 | 2047 | 01/30 | 1,980.00 |
| 2017 | 01/07 | 1,500.00 | 2048 | 01/25 | 28.41 |
| 2018 | 01/22 | 50,000.00 | 2049 | 01/25 | 41.10 |
| 2019 | 01/11 | 25,000.00 | 2050 | 01/28 | 49.83 |
| 2020 | 01/07 | 441.66 | 2053 * | 01/29 | 901.33 |
| 2021 | 01/22 | 1,500.00 | 2054 | 01/25 | 3.19 |
| 2023 * | 01/08 | 18,844.83 | 2055 | 01/29 | 148.86 |
| 2024 | 01/09 | 2,000.00 | 2056 | 01/29 | 988.00 |
| 2025 | 01/08 | 50,000.00 | 9999 * | 01/07 | 3,772.00 |
| 2026 | 01/16 | 750.00 | 9999 * | 01/08 | 1,200.00 |
| 2027 | 01/09 | 1,000.00 | 9999 * | 01/08 | 974.69 |
| 2028 | 01/14 | 8,417.88 | 9999 * | 01/14 | 2,000.00 |
| 2029 | 01/22 | 102.50 | 250000 * | 01/03 | 1,451.00 |
| 2030 | 01/29 | 5,000.00 | 250001 | 01/08 | 455.75 |
| 2031 | 01/14 | 44.00 | 250002 | 01/09 | 3,500.00 |
| 2032 | 01/08 | 15,000.00 | 250004 * | 01/17 | 1,451.01 |
| 2033 | 01/15 | 4,945.24 | 250005 | 01/16 | 867.25 |
| 2034 | 01/14 | 524.46 | 250006 | 01/24 | 5,358.75 |
| 2035 | 01/18 | 27,836.16 | 250008 * | 01/16 | 1,500.00 |
| 2036 | 01/15 | 79.89 | | | |
| | | | **Total Checks Paid** | | **$268,485.02** |

Exhibit ___23___ Page___323___



CHASE 

January 01, 2008 through January 31, 2008
Primary Account: **000000722923067**

\* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement. Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement. All checks included in the Checks Paid section are viewable as images on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/02 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Mabas Inc Imad: 0102B1Qgc01C006858 Trn: 0088800002Bn | $30,000.00 |
| 01/02 | Fedwire Debit Via: Pnc Bk, KY Inc/083000108 A/C: William Haynes Imad: 0102B1Qgc04C006815 Trn: 0089200002Bn | 23,000.00 |
| 01/02 | Chips Debit Via: Bank of America N.A./0959 A/C: David Halperin Ssn: 0291045 Trn: 0089500002Bn | 20,000.00 |
| 01/02 | ADP TX/Fincl Svc ADP - Tax  E7F1S 010253A01 CCD ID: 1223006057 | 772.58 |
| 01/03 | Book Transfer Debit A/C: JC Trading Llc Bloomfield Hills, MI 483011315 Trn: 0084700003Bn | 400,000.00 |
| 01/03 | Fedwire Debit Via: F121000358/121000358 A/C: Acelerated Access Ref:/Time/17:02 Imad: 0103B1Qgc03C006299 Trn: 0084900003Bn | 166,000.00 |
| 01/03 | Basic Online Payroll Payment 106018326 To  #####6049 | 1,213.25 |
| 01/04 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Wells Fargo Bk NA Fremont CA Ben: Kerem Guneri Imad: 0104B1Qgc08C001956 Trn: 0010200004Bn | 2,000.00 |
| 01/07 | Online Wire Transfer Via: Bk West Wal Crk/121100782 A/C: David Rabie Fullerton CA 92837 USA Imad: 0107B1Qgc02C005240 Trn: 0818100007Es | 2,760.04 |
| 01/07 | Online Transfer To  Brc Xxxxxxxx7001 Transaction#: 106935512 | 437.37 |
| 01/08 | Book Transfer Debit A/C: Penson Financial Services Inc Dallas TX 75201- Ref: Ffc Tuco Trading Llc Act 21314075 Trn: 0060900008Bn | 1,500,000.00 |
| 01/09 | Fedwire Debit Via: Citibank Nyc/021000089 A/C: Eric Leopold Imad: 0109B1Qgc01C005670 Trn: 0078100009Bn | 3,500.00 |
| 01/09 | Book Transfer Debit A/C: Spartan Technologies Llc New York NY 10006 Trn: 0391800009Es | 2,044.79 |
| 01/09 | Basic Online Payroll Payment 107136982 To  #######1738 | 100,000.00 |
| 01/09 | ADP Payroll Fees ADP - Fees 13F1S  5606397 CCD ID: 9659605001 | 76.50 |
| 01/09 | ADP Payroll Fees ADP - Fees 13F1S  5606396 CCD ID: 9659605001 | 25.00 |
| 01/10 | Book Transfer Debit A/C: Canadian Imperial Bank of Commtoronto Ontario Canada M5E 1-G4 Ref:/Acc/Canada, Transit 05031 BC010 Trn: 0076900010Bn | 16,000.00 |
| 01/10 | Basic Online Payroll Payment 107318285 To  #######1738 | 33,675.23 |
| 01/11 | Fedwire Debit Via: Pnc Bk, KY Inc/083000108 A/C: Billy William Haynes Imad: 0111B1Qgc07C007952 Trn: 0086600011Bn | 130,000.00 |
| 01/11 | Fedwire Debit Via: RBS Citizens, N.A./241070417 A/C: Woncey Inc Imad: 0111B1Qgc01C006739 Trn: 0087800011Bn | 56,823.46 |
| 01/11 | Fedwire Debit Via: Wash Mut Bank/322271627 A/C: Tencell Ref:/Time/17:09 Imad: 0111B1Qgc01C006740 Trn: 0089200011Bn | 25,000.00 |
| 01/14 | Fedwire Debit Via: Wash Mut Bank/322271627 A/C: Ken Ancell Dba Ancell Financiaref: Benf: Advisors/Time/14:30 Imad: 0114B1Qgc04C004882 Trn: 0058700014Bn | 25,000.00 |
| 01/14 | ADP TX/Fincl Svc ADP - Tax  E7F1S 011402A01 CCD ID: 1223006057 | 987.99 |
| 01/15 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: T3 Capital Llc Imad: 0115B1Qgc01C006956 Trn: 0093200015Bn | 1,500,000.00 |
| 01/15 | Chips Debit Via: Bank of America N.A./0959 A/C: T 3 Capital Llc Ssn: 0372247 Trn: 0084200015Bn | 500,000.00 |
| 01/15 | Book Transfer Debit A/C: Canadian Imperial Bank of Commtoronto Ontario Canada M5E 1-G4 Ref:/Acc/Bank Code 010 Transit No 05031 Trn: 0088300015Bn | 15,000.00 |
| 01/15 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Wells Fargo Bk NA Fremont CA Ben: Kerem Guneri Imad: 0115B1Qgc08C008001 Trn: 0085900015Bn | 5,000.00 |



Exhibit __23__  Page __324__

# CHASE 

January 01, 2008 through January 31, 2008
Primary Account: **000000722923067**

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/15 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Rich Couts Imad: 0115B1Qgc06C006090 Trn: 0085600015Bn | 2,000.00 |
| 01/16 | Chips Debit Via: Bank of America N.A./0959 A/C: David Halperin Ssn: 0296584 Trn: 0034700016Bn | 18,000.00 |
| 01/16 | Book Transfer Debit A/C: Canadian Imperial Bank of Commtoronto Ontario Canada M5E 1-G4 Trn: 0086400015Bn | 15,000.00 |
| 01/16 | Chips Debit Via: Bank of America N.A./0959 A/C: David Halperin Ssn: 0295471 Trn: 0033100016Bn | 2,000.00 |
| 01/17 | Book Transfer Debit A/C: Penson Financial Services Inc Dallas TX 75201- Ref: Ffc To Tuco Trading Account #49363559 Trn: 0015400017Bn | 35,000.00 |
| 01/18 | Book Transfer Debit A/C: Rietumu Banka Riga Latvia Lv-18-73 Ben:/0000607806628 Vitcom Investments Ltd Ref: Ergashev Ulugbek Trn: 0087900018Bn | 101,000.00 |
| 01/22 | Book Transfer Debit A/C: Justin Brewer Chicago, IL 60614 Trn: 0106600022Bn | 5,160.76 |
| 01/23 | Chips Debit Via: Bank of America N.A./0959 A/C: The Toronto Dominion Bank Toronto 1, Canada Ben: Coper Trade Inc Ssn: 0361218 Trn: 0065900023Bn | 35,998.70 |
| 01/23 | Book Transfer Debit A/C: Canadian Imperial Bank of Commtoronto Ontario Canada M5E 1-G4 Trn: 0066400023Bn | 20,000.00 |
| 01/24 | Book Transfer Debit A/C: Penson Financial Services Inc Dallas TX 75201- Ref: Ffc To Tuco Trading Llc A/C # 21314075 Trn: 0064200024Bn | 1,500,000.00 |
| 01/24 | Fedwire Debit Via: Lasalle Natl Bk/071000505 A/C: Kier Robinson Imad: 0124B1Qgc07C007341 Trn: 0078200024Bn | 100,000.00 |
| 01/24 | ADP Payroll Fees ADP - Fees 13F1S   6681799 CCD ID: 9659605001 | 78.26 |
| 01/28 | Fedwire Debit Via: Wash Mut Bank/322271627 A/C: Brandon Fritz Ref:/Time/16:51 Imad: 0128B1Qgc07C007113 Trn: 0078900028Bn | 3,500.00 |
| 01/28 | Online Transfer To  Chk Xxxxx3992 Transaction#: 110710368 | 2,218,354.37 |
| 01/29 | Book Transfer Debit A/C: Douglas G Frederick Brighton MI 48114-4973 Trn: 0083000029Bn | 1,500,000.00 |
| 01/29 | Chips Debit Via: Bank of America N.A./0959 A/C: David Halperin Ssn: 0370667 Trn: 0083300029Bn | 20,000.00 |
| 01/30 | Fedwire Debit Via: Lasalle Natl Bk/071000505 A/C: Kier Robinson Imad: 0130B1Qgc08C007098 Trn: 0061600030Bn | 100,000.00 |
| 01/30 | Fedwire Debit Via: Commerce Bk NA/026013673 A/C: Benchmarq Trading Llc Ref:/Time/15:20 Imad: 0130B1Qgc01C005332 Trn: 0061300030Bn | 416.39 |
| 01/31 | Book Transfer Debit A/C: Ofac Legal Susp Trn: 0095400025Bn | 10,000.00 |
| 01/31 | Fedwire Debit Via: F121000358/121000358 A/C: Bank of America,National Hollywood CA 90028-7364 Ben: Robert A Lechman Ref:/Time/16:08 Imad: 0131B1Qgc01C006743 Trn: 0100300031Bn | 5,200.00 |
| 01/31 | ADP TX/Fincl Svc ADP - Tax  680011845621F1S CCD ID: 9333006057 | 12,473.42 |
| 01/31 | ADP TX/Fincl Svc ADP - Tax  E7F1S 020104A01 CCD ID: 1223006057 | 2,051.09 |
| **Total Electronic Withdrawals** | | **$10,265,549.20** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/04 | Service Charges For The Month of December | $844.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$844.00** |

Exhibit _23_ Page _325_

 CHASE

January 01, 2008 through January 31, 2008
Primary Account: **000000722923067**

## DAILY ENDING BALANCE

| DATE | AMOUNT | | DATE | AMOUNT |
|------|--------|---|------|--------|
| 01/02 | $124,252.99 | | 01/17 | 210,815.67 |
| 01/03 | 263,288.74 | | 01/18 | 159,433.07 |
| 01/04 | 255,536.74 | | 01/22 | 102,082.05 |
| 01/07 | 503,325.67 | | 01/23 | 46,083.35 |
| 01/08 | 469,350.40 | | 01/24 | 22,446.34 |
| 01/09 | 356,281.66 | | 01/25 | 40,743.64 |
| 01/10 | 306,606.43 | | 01/28 | 37,193.81 |
| 01/11 | 269,633.97 | | 01/29 | 10,155.62 |
| 01/14 | 244,833.24 | | 01/30 | 35,928.56 |
| 01/15 | 270,659.14 | | 01/31 | 6,204.05 |
| 01/16 | 247,541.89 | | | |



## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $685.00 | |
| **Total Service Charges** | **$685.00** | Will be assessed on 2/5/08 |

Your monthly maintenance fee of $46.00 has been waived because you maintained an average balance of $12,000 in checking and a combined average balance of $100,000 in linked business and personal checking, savings, credit, and investment balances.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 104 |
| Deposits / Credits | 9 |
| Deposited Items | 4 |
| **Total Transactions** | **117** |

Chase BusinessPlus Extra allows up to 500 checks, deposits, and deposited items per statement cycle. Your transaction total for this cycle was 117.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| Account Maintenance | 0 | | | $46.00 | $0.00 |
| Transactions | 117 | 500 | 0 | $0.00 | $0.00 |
| Cash Deposited | | | | | |
| Post Verif/Night Drop | $0 | $20,000 | $0 | $0.0000 | $0.00 |
| Immediate Verif | $0 | $20,000 | $0 | $0.0000 | $0.00 |
| Outgoing Wire - Domestic Online | 2 | 4 | 0 | $0.00 | $0.00 |
| Outgoing Wires - Domestic Manual | 23 | 4 | 19 | $25.00 | $475.00 |
| Stop Payments - Manual | 0 | 4 | 0 | $0.00 | $0.00 |
| ODP Transfers | 0 | 4 | 0 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$475.00** |
| Other Fees | | | | | |
| Outgoing Wires - International Manual | 5 | 0 | 5 | $40.00 | $200.00 |
| Online - Payroll Maintenance | 1 | 0 | 1 | $10.00 | $10.00 |

Exhibit _23_ Page 326

**CHASE ✦**

January 01, 2008 through January 31, 2008
Primary Account: **000000722923067**

| SERVICE CHARGE DETAIL | *(continued)* |

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| Total Service Charge (assessed on 2/5/08) | | | | | $685.00 |

Exhibit _23_ Page_327_



**CHASE** ◯

January 01, 2008 through January 31, 2008
Primary Account: 000000722923067



## CHASE BUSINESSCLASSIC

TUCO TRADING LLC                                         Account Number: 000000722923075
TUCO WIRE ACCOUNT

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$28,578.77** |
| Deposits and Additions | 74 | 8,442,474.37 |
| Electronic Withdrawals | 13 | - 8,405,194.37 |
| Other Withdrawals, Fees & Charges | 31 | - 378.00 |
| **Ending Balance** | 118 | **$65,480.77** |

Cash bonuses paid to this account during 2007 totaled $25.00. This amount will be added to any interest paid during 2007 for tax reporting purposes.

Your monthly service fee was waived because you maintained an average checking balance of $4,000 or more during the statement period.

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | Book Transfer Credit B/O: Douglas G Frederick Brighton MI 48114-4973 Trn: 0059100002Bn | $37,500.00 |
| 01/02 | Fed Wire Credit Via: Bank of America N.A./026009593 B/O: Michael Y Feintuch Far Rockaway NY 11691-5319 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=01080102003448Nn Bbi=/Acc/Ffc Michael Feintuch/Time/13:02 Imad: 0102B6B7Hu3R003146 Trn: 0486801002Ff | 25,000.00 |
| 01/02 | Fed Wire Credit Via: Branch Banking & Trust CO./053101121 B/O: Scott G Wickard Vonore TN 37885-5324 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=Scott Wickard Obi=Attn: Dan Sahltiel Bbi=/Time/15:14 Imad: 0102E3Qp021C001424 Trn: 0737307002Ff | 15,000.00 |
| 01/03 | Book Transfer Credit B/O: Penson Financial Services Inc Dallas TX 75201- Org: Penson Financial (21314075) Tuco Trading Llc Trn: 3487300003Jo | 650,000.00 |
| 01/03 | Fed Wire Credit Via: Wells Fargo NA/121000248 B/O: Jesse Lee Sullivan + Tina Marine WA 99203 Ref: Chase Nyc/Ctr/Bbk=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Bnf=Jesse Sullivan Spokane, WA 99203-0000 US/Ac-721443 Rfb=000077Imad: 010311B7031R002179 Trn: 0619408003Ff | 60,000.00 |
| 01/03 | Fed Wire Credit Via: Bank of America N.A./026009593 B/O: Ara C Shamlian San Diego CA 92123 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=01080103010098Nn Obi=Please Deposit Into Acct 721096 Forara Simad: 0103B6B7Hu6R004249 Trn: 0692514003Ff | 10,500.00 |
| 01/04 | Fed Wire Credit Via: East Boston Savings Bank/211070120 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=O/B East Boston Bbi=/Bnf/DDA/Crac722923075 Tuco Trading Llc 909 Prospect St Ste 224 LA J Olla CA 92037 Ffc: James Anthony Cambece Jimad: 0104Qmgft002003372 Trn: 0599201004Ff | 123,000.00 |

Exhibit _23_  Page _328_

# CHASE ⬤

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/04 | Fed Wire Credit Via: Bank of America N.A./026009593 B/O: Chris R. Shepherd White Rock, BC, CA Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=To080104B9354300 Obi=C.Shepherd - 90721388 Bbi=/Chgs/USD10,00Imad: 0104B6B7Hu8R004603 Trn: 0712801004Ff | 4,990.00 |
| 01/04 | Deposit    295615474 | 50,000.00 |
| 01/04 | Deposit    295615476 | 50,000.00 |
| 01/04 | Deposit    295615475 | 10,000.00 |
| 01/04 | Deposit    295615478 | 7,800.00 |
| 01/04 | Deposit    295615479 | 500.00 |
| 01/07 | Book Transfer Credit B/O: Laurie Shaltiel OR Daniel Shalriverwoods, IL 60015 Org: Daniel Shaltiel Trn: 0145300007Fe | 49,500.00 |
| 01/08 | Book Transfer Credit B/O: Douglas G Frederick Brighton MI 48114-4973 Trn: 0036200008Bn | 1,500,000.00 |
| 01/08 | Fed Wire Credit Via: Bank of America N.A./026009593 B/O: George Castro Aliso Viejo CA 92656 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=01080108002323Nn Bbi=/Time/11:52 Imad: 0108B6B7Hu4R001520 Trn: 0229503008Ff | 5,000.00 |
| 01/09 | Fed Wire Credit Via: Bank of America N.A./026009593 B/O: Michael Y Feintuch Far Rockaway NY 11691-5319 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=01080109001972Nn Bbi=/Time/11:39 Imad: 0109B6B7Hu4R001516 Trn: 0216509009Ff | 22,000.00 |
| 01/09 | Deposit    148047899 | 10,000.00 |
| 01/09 | Deposit    148047901 | 10,000.00 |
| 01/09 | Deposit    148047896 | 5,000.00 |
| 01/09 | Deposit    148047897 | 3,000.00 |
| 01/09 | Deposit    148047898 | 3,000.00 |
| 01/10 | Fed Wire Credit Via: Rbc Centura Bank/053100850 B/O: Tda Trading Corp Wilmington,NC 28409-3118 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=O/B Rbc Centura Bbi=/Time/12:43 Imad: 0110E3B7262C000374 Trn: 0330003010Ff | 100,000.00 |
| 01/10 | Fed Wire Credit Via: Wells Fargo NA/121000248 B/O: John H Crabb Austin TX 78703-1725 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=Fw03361010649210 Bbi=/Bnf/JPMorgan Chase Bank, NA Detroi T/Tiimad: 0110I1B7032R002804 Trn: 0680708010Ff | 50,000.00 |
| 01/10 | Fed Wire Credit Via: Citibank/021000089 B/O: Suhas K Shelgikar + Sadhana S T River Hills WI 53217 Ref: Chase Nyc/Ctr/Bbk=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Bnf=Priydarshan Shelgikar River Hills WI 53217 US/Ac-233042 Rfb=Oimad: 0110B1Q8022C006445 Trn: 0665709010Ff | 8,000.00 |
| 01/11 | Fed Wire Credit Via: Lakeland Bank/021205376 B/O: Matthew Gallagher Ridgewood, NJ, 07450 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=O/B Lakeland Sta Obi=F/C: Matthew Gallagher #721451 Bbi=/Timeimad: 0111Qmgft006001986 Trn: 0432613011Ff | 25,000.00 |
| 01/11 | Deposit    168263008 | 10,000.00 |
| 01/11 | Deposit    168263011 | 10,000.00 |
| 01/11 | Deposit    168263006 | 5,000.00 |
| 01/11 | Deposit    168263009 | 4,000.00 |
| 01/11 | Deposit    168263010 | 3,000.00 |
| 01/15 | Fed Wire Credit Via: First Community Bank/284170510 B/O: Gary Dean Watkins Jonesboro AR 72404-8449 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=O/B First Com Bk Obi=To Fund Payment Bbi=/Time/15:54 Imad: 0115Qmgft010003436 Trn: 0655908015Ff | 6,000.00 |

Exhibit _23_ Page _329_



**CHASE O**

January 01, 2008 through January 31, 2008
Primary Account: 000000722923067

| DEPOSITS AND ADDITIONS | (continued) |
| --- | --- |

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 01/16 | Fed Wire Credit Via: Bank of America N.A./026009593 B/O: Ara C Shamlian San Diego CA 92123 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=0108011608906Nn Bbi=/Acc/Please Deposit Into Acct 72109 6 Foimad: 0116B6B7Hu1R003916 Trn: 0577208016Ff | 9,900.00 |
| 01/16 | Fed Wire Credit Via: Harris Trust & Savings Bank/071000288 B/O: Rj Obrien And Assoc Cust Seg Fchicago, IL 60606 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=O/B Harris Bank Obi=Excess 210-5768E,Ffc: Robert & Carol Scalimad: 0116G1Qg750C003090 Trn: 0498801016Ff | 3,600.00 |
| 01/17 | Fed Wire Credit Via: Citibank/021000089 B/O: Victor E Salamone 208 Dolphin Lane Holbrook NY 11741 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=O/B Citibank Nyc Obi=Fcc: Victor Salamone Account Acct 907211Imad: 0117B1Q8023C002642 Trn: 0106009017Ff | 8,000.00 |
| 01/17 | Fed Wire Credit Via: Wells Fargo NA/121000248 B/O: Suhas K Shelgikar + Sadhana S T River Hills WI 53217 Ref: Chase Nyc/Ctr/Bbk=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Bnf=Priydarshan Shelgikar River Hills WI 53217 US/Ac-233042 Rfb=0Imad: 0117I1B7031R001153 Trn: 0334314017Ff | 5,000.00 |
| 01/17 | 01/16/2008 Deposit     295262799 | 25,000.00 |
| 01/18 | Fed Wire Credit Via: Bank of America N.A./026009593 B/O: Chris R. Shepherd White Rock, BC, CA Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=To080117B3158500 Bbi=/Chgs/USD10,00/Bnf/Chase Bank 9858 East Imad: 0118B6B7Hu6R001220 Trn: 0085014018Ff | 3,990.00 |
| 01/18 | Fed Wire Credit Via: California Bank & Trust/122232109 B/O: William J Henderson Escondido CA 92025-3426 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=O/B Cal Bk Trst Bbi=/Time/14:45 Imad: 0118L4B74B1C000231 Trn: 0512502018Ff | 2,700.00 |
| 01/18 | Deposit     168263016 | 10,000.00 |
| 01/18 | Deposit     168263014 | 7,000.00 |
| 01/18 | Deposit     168263018 | 6,500.00 |
| 01/18 | Deposit     168263017 | 5,000.00 |
| 01/18 | Deposit     168263013 | 3,500.00 |
| 01/18 | Deposit     168263012 | 1,800.00 |
| 01/18 | Deposit     168263015 | 1,500.00 |
| 01/22 | Deposit     168263029 | 30,000.00 |
| 01/22 | Deposit     295262673 | 8,000.00 |
| 01/22 | Deposit     168263028 | 3,000.00 |
| 01/24 | Book Transfer Credit B/O: Douglas G Frederick Brighton MI 48114-4973 Trn: 0045600024Bn | 1,500,000.00 |
| 01/24 | Fed Wire Credit Via: Washington Mutual Bank/321180748 B/O: Michael Y Feintuch Far Rockaway NY 11691-5319 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=3038912596010 Obi=Ffc Michael Feintuch Bbi=/Time/13:19 Imad: 0124L1B7815R000329 Trn: 0361503024Ff | 10,000.00 |
| 01/24 | Fed Wire Credit Via: Bank of America N.A./026009593 B/O: Ara C Shamlian San Diego CA 92123 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=0108012400760 6Nn Bbi=/Acc/Deposit Money Into Acct 721096 For Imad: 0124B6B7Hu5R003563 Trn: 0526413024Ff | 9,800.00 |
| 01/24 | Fed Wire Credit Via: UBS Ag Stamford Branch/026007993 B/O: Clifford Mark Matthews Austin TX 78733-6326 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=00694320080124Pw Bbi=/Time/16:06 Imad: 0124B6B7Ik2C003587 Trn: 0578114024Ff | 3,300.00 |
| 01/28 | Book Transfer Credit B/O: Penson Financial Services Inc Dallas TX 75201- Org: Penson Financial (21314075) Tuco Trading Llc Trn: 3439600028Jo | 2,218,354.37 |



Exhibit ___23___ Page ___330___

**CHASE** 

January 01, 2008 through January 31, 2008
Primary Account: **000000722923067**

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/28 | Book Transfer Credit B/O: The Cyprus Popular Bank Ltd Nicosia Cyprus Cy 1598 Org:/Cy8700300116000011633020981 DE Oliveira Fernando Luiz Ogb: The Cyprus Popluar Bank Ltd 39 Arch Makarios III Avenue Ref:/Rfb/For Further Credit To Fernandoluiz DE Oliveira - Tucflo/Ocmt/USD5140,00/ Trn: 8214900024Js | 5,140.00 |
| 01/28 | Fed Wire Credit Via: Washington Mutual Bank/321180748 B/O: Joel Griffith Laguna Hills CA 92653-1101 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=3050809171508 Bbi=/Time/16:17 Imad: 0128L1B7812R000697 Trn: 0629103028Ff | 2,500.00 |
| 01/29 | Book Transfer Credit B/O: Penson Financial Services Inc Dallas TX 75201- Org: Penson Financial (21314075) Tuco Trading Llc Trn: 4148400029Jo | 1,500,000.00 |
| 01/29 | Fed Wire Credit Via: Washington Mutual Bank/321180748 B/O: Michael Y Feintuch Far Rockaway NY 11691-5319 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=6913819190765 Obi=Ffc Michael Feintuch Bbi=/Time/14:26 Imad: 0129L1B7813R000411 Trn: 0449203029Ff | 5,000.00 |
| 01/29 | Fed Wire Credit Via: Indiana University Employees F/274972744 B/O: Jennifer Jaffe Bloomington IN 47403 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=O/B Ind CU Blomi Obi=For Phoenix Investing Acct 721409 Bbi=/Timad: 0129Qmgft003002076 Trn: 0464414029Ff | 3,900.00 |
| 01/29 | Fed Wire Credit Via: Washington Mutual Bank/321180748 B/O: Joel Griffith Laguna Hills CA 92653-1101 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=2428828204216 Bbi=/Time/16:50 Imad: 0129L1B7812R000610 Trn: 0647313029Ff | 1,500.00 |
| 01/29 | Fed Wire Credit Via: California Bank & Trust/122232109 B/O: William J Henderson Escondido CA 92025-3426 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=O/B Cal Bk Trst Bbi=/Time/14:21 Imad: 0129L4B74B1C000168 Trn: 0447302029Ff | 700.00 |
| 01/30 | Book Transfer Credit B/O: National Financial Services Llboston MA 02109-3614 Org:/Z422476771 Craig D Cloud Ogb: National Financial Services Cobank Reconciliation D-7 Ref: Ffc Sub Account Name Rec: 6524700030FT | 100,000.00 |
| 01/30 | Fed Wire Credit Via: Citibank/021000089 B/O: Victor E Salamone 208 Dolphin Lane Holbrook NY 11741 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=O/B Citibank Nyc Obi=Fcc: Victor Salamone Account Acct 907211Imad: 0130B1Q8022C001668 Trn: 0072009030Ff | 9,500.00 |
| 01/30 | Deposit     323803040 | 25,000.00 |
| 01/31 | Fed Wire Credit Via: Bank of America N.A./026009593 B/O: Richard N Herman Chandler AZ 85248-3685 Ref: Chase Nyc/Ctr/Bnf=Tuco Trading Llc LA Jolla CA 92037-/Ac-000000007229 Rfb=01080131008577Nn Obi=Sub Acct 721643 Bbi=/Time/15:50 Imad: 0131B6B7Hu2R004988 Trn: 0719503031Ff | 4,000.00 |
| 01/31 | Deposit     168263026 | 10,000.00 |
| 01/31 | Deposit     317425814 | 9,000.00 |
| 01/31 | Deposit     168263022 | 4,000.00 |
| 01/31 | Deposit     168263027 | 4,000.00 |
| 01/31 | Deposit     168263021 | 3,500.00 |
| 01/31 | Deposit     168263020 | 3,000.00 |
| 01/31 | Deposit     168263024 | 1,500.00 |
| 01/31 | Deposit     168263025 | 1,000.00 |
| 01/31 | Deposit     168263023 | 500.00 |
| **Total Deposits and Additions** | | **$8,442,474.37** |

Exhibit __23__ Page __331__



# CHASE ◉

January 01, 2008 through January 31, 2008
Primary Account: **000000722923067**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/02 | Online Transfer To  Chk Xxxxx3067 Transaction#: 105987716 | $53,500.00 |
| 01/02 | Online Transfer To  Chk Xxxxx3067 Transaction#: 106023343 | 52,500.00 |
| 01/03 | Online Transfer To  Chk Xxxxx3067 Transaction#: 106287272 | 710,000.00 |
| 01/07 | Online Transfer To  Chk Xxxxx3067 Transaction#: 106935398 | 256,700.00 |
| 01/08 | Online Transfer To  Chk Xxxxx3067 Transaction#: 107163686 | 1,554,500.00 |
| 01/11 | Online Transfer To  Chk Xxxxx3067 Transaction#: 107776225 | 199,900.00 |
| 01/15 | Online Transfer To  Chk Xxxxx3067 Transaction#: 108540972 | 53,220.00 |
| 01/18 | Online Transfer To  Chk Xxxxx3067 Transaction#: 109235347 | 79,000.00 |
| 01/24 | Online Transfer To  Chk Xxxxx3067 Transaction#: 110056846 | 1,581,800.00 |
| 01/25 | Online Transfer To  Chk Xxxxx3067 Transaction#: 110319660 | 17,570.00 |
| 01/28 | Online Transfer To  Chk Xxxxx3067 Transaction#: 110710401 | 2,218,354.37 |
| 01/29 | Online Transfer To  Chk Xxxxx3067 Transaction#: 110936395 | 1,500,000.00 |
| 01/30 | Online Transfer To  Chk Xxxxx3067 Transaction#: 111131840 | 128,150.00 |
| **Total Electronic Withdrawals** | | **$8,405,194.37** |



## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/02 | Incoming Domestic Wire Fee | $12.00 |
| 01/02 | Incoming Domestic Wire Fee | 12.00 |
| 01/03 | Incoming Domestic Wire Fee | 12.00 |
| 01/03 | Incoming Domestic Wire Fee | 12.00 |
| 01/04 | Incoming Domestic Wire Fee | 12.00 |
| 01/04 | Incoming Domestic Wire Fee | 12.00 |
| 01/08 | Incoming Domestic Wire Fee | 12.00 |
| 01/09 | Incoming Domestic Wire Fee | 12.00 |
| 01/10 | Incoming Domestic Wire Fee | 12.00 |
| 01/10 | Incoming Domestic Wire Fee | 12.00 |
| 01/10 | Incoming Domestic Wire Fee | 12.00 |
| 01/11 | Incoming Domestic Wire Fee | 12.00 |
| 01/15 | Incoming Domestic Wire Fee | 12.00 |
| 01/16 | Incoming Domestic Wire Fee | 12.00 |
| 01/16 | Incoming Domestic Wire Fee | 12.00 |
| 01/17 | Incoming Domestic Wire Fee | 12.00 |
| 01/17 | Incoming Domestic Wire Fee | 12.00 |
| 01/18 | Incoming Domestic Wire Fee | 12.00 |
| 01/18 | Incoming Domestic Wire Fee | 12.00 |
| 01/24 | Incoming Domestic Wire Fee | 12.00 |
| 01/24 | Incoming Domestic Wire Fee | 12.00 |
| 01/24 | Incoming Domestic Wire Fee | 12.00 |
| 01/28 | Incoming Foreign Wire Fee | 15.00 |
| 01/28 | Incoming Domestic Wire Fee | 12.00 |
| 01/29 | Incoming Domestic Wire Fee | 12.00 |
| 01/29 | Incoming Domestic Wire Fee | 12.00 |
| 01/29 | Incoming Domestic Wire Fee | 12.00 |
| 01/29 | Incoming Domestic Wire Fee | 12.00 |

Exhibit ___23___ Page ___332___

**CHASE** 

January 01, 2008 through January 31, 2008
Primary Account: **000000722923067**

## OTHER WITHDRAWALS, FEES & CHARGES *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/30 | Incoming Foreign Wire Fee | 15.00 |
| 01/30 | Incoming Domestic Wire Fee | 12.00 |
| 01/31 | Incoming Domestic Wire Fee | 12.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$378.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 01/02 | $54.77 | 01/17 | 72,344.77 |
| 01/03 | 10,530.77 | 01/18 | 35,310.77 |
| 01/04 | 256,796.77 | 01/22 | 76,310.77 |
| 01/07 | 49,596.77 | 01/24 | 17,574.77 |
| 01/08 | 84.77 | 01/25 | 4.77 |
| 01/09 | 53,072.77 | 01/28 | 7,617.77 |
| 01/10 | 211,036.77 | 01/29 | 18,669.77 |
| 01/11 | 68,124.77 | 01/30 | 24,992.77 |
| 01/15 | 20,892.77 | 01/31 | 65,480.77 |
| 01/16 | 34,368.77 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 0 |
| Deposits / Credits | 74 |
| Deposited Items | 39 |
| **Transaction Total** | **113** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $7.00 |
| Service Fee Credit | $-7.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

Exhibit _23_ Page _333_

# CHASE ●

January 01, 2008 through January 31, 2008
Primary Account: **000000722923067**



IMPORTANT INFORMATION FOR CUSTOMERS WITH OVERDRAFT PROTECTION

CURRENTLY WE MAIL YOU A TRANSFER NOTICE IF WE TRANSFER FUNDS FROM YOUR OVERDRAFT PROTECTION ACCOUNT. STARTING 3/7/08, WE'LL NO LONGER SEND OVERDRAFT PROTECTION TRANSFER NOTICES IN THE MAIL.

HOWEVER, WE'LL STILL MAIL YOU A NOTICE IF YOUR ACCOUNT HAS INSUFFIENT FUNDS TO COVER A WITHDRAWAL AND IF YOUR OVERDRAFT PROTECTION ACCOUNT WILL NOT COVER THE WITHDRAWALS.

SIGN UP FOR FREE ALERTS AT CHASE.COM AND YOU CAN RECEIVE INFORMATION ON YOUR OVERDRAFT PROTECTION TRANSFERS EVEN FASTER THAN BEFORE. WE'LL CALL OR EMAIL YOU IF WE TRANSFER FUNDS FROM YOUR OVERDRAFT PROTECTION ACCOUNT.

IF YOU WERE A CHASE ONLINE CUSTOMER BY 12/31/07, WE'LL AUTOMATICALLY ENROLL YOU IN FREE EMAIL ALERTS BY 3/1/08. IF YOU WEREN'T ENROLLED, VISIT CHASE.COM OR STOP BY YOUR NEAREST CHASE BRANCH AND SPEAK WITH A BANKER TO SIGN UP FOR FREE ALERTS.

WE VALUE YOU AS A CHASE CUSTOMER AND INVITE YOU TO MANAGE YOUR ALERTS AT CHASE.COM OR CALL US AT 1-800-935-9935 WITH ANY QUESTIONS.

Exhibit 23 Page 334

**CHASE ○**

January 01, 2008 through January 31, 2008
Primary Account: **000000722923067**

This Page Intentionally Left Blank

Exhibit __23__  Page __335__



**TUCO**
Trading, LLC

Douglas G. Frederick
Managing Partner

Doug@tuco.com

(866) 532-5554 office
(858) 454-5360 fax
(312) 286-1894 cell

909 Prospect Street Suite 224
La Jolla, California 92037



www.**tuco**.com

GOVERNMENT
EXHIBIT
22

Exhibit _24_ Page _336_

**GLB Trading Inc.**
3333 Michelson, Suite 620
Irvine, CA 92612
(949) 955-1966

# Statement of Account

**Statement Period**
December 1, 2007 to December 31, 2007

**Account Information**
Account Number: 21314075

TUCO TRADING LLC
MASTER ACCT OF YU31

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 12/11/07 | Margin | Sold | -200 | MFS INTERMEDIATE INCOME TR SBI<br>MAY REALLOC & REQ AMENDED 1099<br>1BZQN | 6.1400000 | 1,227.93 |
| 12/11/07 | Margin | Bought | 1,100 | MFS MULTIMARKET INCOME_TR SBI<br>MAY REALLOC & REQ AMENDED 1099<br>1BZ1J | 5.7918181 | (6,370.02) |
| 12/11/07 | Margin | Sold | -1,100 | MFS MULTIMARKET INCOME_TR SBI<br>MAY REALLOC & REQ AMENDED 1099<br>1BZQQ | 5.8000000 | 6,378.15 |
| 12/11/07 | Margin | Bought | 1,100 | MFS MUNICIPAL INCOME_TRUST<br>MAY REALLOC & REQ AMENDED 1099<br>1BZ1C | 7.1227272 | (7,835.22) |
| 12/11/07 | Margin | Sold | -1,100 | MFS MUNICIPAL INCOME_TRUST<br>MAY REALLOC & REQ AMENDED 1099<br>1BZQF | 7.1327272 | 7,845.57 |
| 12/11/07 | Margin | Bought | 1,068,471 | MGI PHARMACEUTICALS INC<br>NDTGK | 39.9942009 | (42,732,096.27) |
| 12/11/07 | Margin | Sold | -1,068,471 | MGI PHARMACEUTICALS INC<br>NDUAD | 39.9956887 | 42,734,572.92 |
| 12/11/07 | Margin | Bought | 324,668 | MGI PHARMACEUTICALS INC<br>NDSF9 | 39.9961297 | (12,985,018.47) |
| 12/11/07 | Margin | Sold | -324,668 | MGI PHARMACEUTICALS INC<br>NDPO5 | 39.9964637 | 12,985,874.19 |
| 12/11/07 | Margin | Bought | 1,500 | MGIC INVESTMENT CORP<br>1B3AT | 26.8660000 | (40,302.31) |
| 12/11/07 | Margin | Sold | -1,500 | MGIC INVESTMENT CORP<br>1B3GY | 26.7886666 | 40,180.22 |
| 12/11/07 | Margin | Bought | 10,600 | MGIC INVESTMENT CORP<br>1BWSK | 27.3107547 | (289,513.42) |
| 12/11/07 | Margin | Sold | -10,600 | MGIC INVESTMENT CORP<br>1BWVT | 27.2811981 | 289,154.49 |

ACCOUNTS CARRIED BY PENSON FINANCIAL SERVICES, INC.    ● MEMBER FINRA AND SIPC

Exhibit 25 Page 337



**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**LOS ANGELES REGIONAL OFFICE**
11TH FLOOR
5670 WILSHIRE BOULEVARD
LOS ANGELES, CALIFORNIA 90036-3648

Roberto A. Tercero
Senior Counsel
Telephone: (323) 965-3891
Facsimile: (323) 965-4513
E-Mail: TerceroR@sec.gov

March 3, 2008

BY FACSIMILE AND ELECTRONIC MAIL

J. Stephen Young, Esq.
Keesal, Young & Logan
400 Oceangate, P.O. Box 1730
Long Beach, CA 90802-1730

     Re:   <u>In the Matter of Tuco Trading, LLC</u> (LA-3458)

Dear Mr. Young:

     This letter confirms our telephone conversation today at 10:03 a.m., during which I gave you notice of the Securities and Exchange Commission's *ex parte* motion ("Motion") against your clients, Tuco Trading, LLC and Douglas G. Frederick, pursuant to Rule 65 of the Federal Rules of Civil Procedure and Rule 83.3(h) of the Local Rules of the United States District Court for the Southern District of California.

     <u>Date, Time, and Place</u>.  The Commission will make its Motion on Tuesday, March 4, 2008, at 8:30 a.m., at the Edward J. Schwartz United States Court House, 880 Front Street, Suite 4290, San Diego, CA 92101-8900.  This address is that of the Court Clerk, where the Commission will file its complaint, the Motion, and related papers.  Once a Judge is assigned, I will immediately inform you as well as the Judge's courtroom.  Please note that the courtrooms for the Southern District of California are located at 940 Front Street, San Diego California 92101-8900.

     <u>The Claims</u>.  The Commission will charge your clients with violations of the federal securities laws, specifically that Tuco, aided and abetted by Mr. Frederick, is violating Section 15(a) of the Securities Exchange Act of 1934, and it will also charge both Tuco and Mr. Frederick with violations of Section 10(b) of the Exchange Act and Rule 10b-5 thereunder.

     <u>The Relief Sought</u>.  The Commission will seek a temporary restraining order against future violations against both Tuco and Mr. Frederick.  The Commission will also seek, against both Tuco and Mr. Frederick, orders freezing assets, requiring accountings, prohibiting the destruction of documents, and granting expedited discovery.  The Commission will further seek the appointment of a temporary receiver over Tuco.  Finally, the Commission will seek an order

Exhibit 26 Page 338

J. Stephen Young, Esq.
March 3, 2008
Page 2

to show cause why a preliminary injunction should not issue and why a permanent receiver should not be appointed.

 <u>Court Papers</u>.  I will send you the Commission's Complaint, Motion, and related papers as soon as they are completed by electronic mail.

 As soon as possible, please let me know whether you oppose the Commission's Motion and whether you will appear in court.  If you do not oppose the Motion, please inform me if you will stipulate to the relief sought.  I can be reached at (323) 965-3891 or TerceroR@sec.gov.

     Very truly yours,

     Roberto A. Tercero
     Senior Counsel



**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**PACIFIC REGIONAL OFFICE**
11TH FLOOR
5670 WILSHIRE BOULEVARD
LOS ANGELES, CALIFORNIA 90036-3648

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**FAX TRANSMITTAL**
**Fax No. 323-965-4513**

---

## \*\*\*\*\* FOR IMMEDIATE DELIVERY \*\*\*\*\*

| | | | |
|---|---|---|---|
| **TO:** | Stephen Young | **FAX:** | 562-436-7416 |
| **COMPANY:** | Keesal, Young & Logan | **PHONE:** | 562-436-2000 |

**FROM:**  Roberto A. Tercero          **PHONE:**  323-965-3891

**REFERENCE NO.:**  LA-458          **DATE:**  3/3/08

**RE:**  Tuco Trading, LLC

**TOTAL NO. PAGES:  3** (including cover sheet)          **TELEPHONE CONFIRMATION :** ☐

**ORIGINAL TO BE:**     ☐ **Mailed**     ☐ **Sent by Courier**     ☒ **E-Mail**

**COMMENTS:**  *Ex Parte* Notice

---

**If any problems occur, please call the sender at 323-965-3891.**

### IMPORTANT NOTICE

**This fax contains sensitive information which also may be legally privileged.  If you are not the intended recipient thereof, any dissemination or copying of this information is strictly prohibited. If you have received this fax in error, please immediately notify us by telephone.**

J:\COMMON\TUCO TRADING\LITIGATION-ADMINISTRATIVE

PROCEEDINGS\CORRESPONDENCE\FAX - YOUNG.DOC

Exhibit ___26___  Page __340__

```
*********************
***    TX REPORT    ***
*********************


TRANSMISSION OK

TX/RX NO            2201
CONNECTION TEL             915624367416
SUBADDRESS
CONNECTION ID
ST. TIME            03/03 10:19
USAGE T             01'01
PGS. SENT           3
RESULT              OK
```



**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**PACIFIC REGIONAL OFFICE**
11TH FLOOR
5670 WILSHIRE BOULEVARD
LOS ANGELES, CALIFORNIA 90036-3648

******************

**FAX TRANSMITTAL**
**Fax No. 323-965-4513**

---

## ***** FOR IMMEDIATE DELIVERY *****

| TO: | Stephen Young | FAX: | 562-436-7416 |
|---|---|---|---|
| COMPANY: | Keesal, Young & Logan | PHONE: | 562-436-2000 |

| FROM: | Roberto A. Tercero | PHONE: | 323-965-3891 |
|---|---|---|---|
| REFERENCE NO.: | LA-458 | DATE: | 3/3/08 |
| RE: | Tuco Trading, LLC | | |

**TOTAL NO. PAGES: 3** (including cover sheet)          **TELEPHONE CONFIRMATION :** ☐

**ORIGINAL TO BE:** ☐ Mailed          ☐ Sent by Courier          ☒ E-Mail

**COMMENTS:** *Ex Parte* Notice

Exhibit _____26_____ Page _341_

**Tercero, Roberto A.**

**From:** Tercero, Roberto A.
**Sent:** Monday, March 03, 2008 10:12 AM
**To:** 'Young, Steve'
**Subject:** In the Matter of Tuco Trading, LLC (LA-3458)

**Attachments:** Young (03-03-2008) Notice O.pdf

Please see attached letter confirming the Commission's notice of ex parte Motion against your clients, Tuco Trading, LLC and Douglas G. Frederick.



Young
03-2008) Notice O.

Roberto A. Tercero | Senior Counsel
Securities and Exchange Commission
5670 Wilshire Boulevard, 11th Floor
Los Angeles, California 90036
T/323-965-3891 | F/323-965-4513
TerceroR@sec.gov

Exhibit 26    Page 342