Thomas F. Lennon, Receiver

**Tuco Trading, LLC**

Exhibit X  A

May 28, 2008

**Summary of Variances Between Traders Equity Positions and Quick Books**

**Calendar 2006**

| | 10/31/2006 BegEquity | Profit/Loss | Contributions | Withdrawals | 12/31/2006 EndEquity |
|---|---|---|---|---|---|
| **TUCO BACK OFFICE TOTALS** | | | | | |
| Tuco Single & Master Accounts | 1,164,731.32 | (26,518.08) | 927,942.29 | (1,005,007.61) | 1,061,147.92 |
| Tuco Sub-member Accounts | 40,853.76 | 964,391.30 | 6,000.00 | (625,135.78) | 386,109.28 |
| TUCO TOTAL MEMBERS - 2006 | 1,205,585.08 | 937,873.22 | 933,942.29 | (1,630,143.39) | 1,447,257.20 |
| Adjustments to Back Office Totals: (1) | | | | | |
| Futures Activity | | | 15,000.00 | | 15,000.00 |
| Lanai Ltd. | 786,087.94 | | | (786,087.94) | 0.00 |
| Limit Up Holdings | | | 149,990.00 | (201,626.44) | (51,636.44) |
| John Streng | | | | (30,000.00) | (30,000.00) |
| Michael Feintuch | | | 50,000.00 | | 50,000.00 |
| REVISED BACK OFFICE TOTALS | 1,991,673.02 | 937,873.22 | 1,148,932.29 | (2,647,857.77) | 1,430,620.76 |
| **QUICK BOOKS RECORDS** | | | | | |
| Opening equity from Evolution | 1,663,186.91 | | | | |
| Tuco deposits received before 11/01/06 (1) | 597,159.00 | | | | |
| Total Activity per Quick Books | 2,260,345.91 | 937,873.22 | 1,088,564.57 | (2,473,875.45) | 1,812,908.25 |
| **VARIANCE** | 268,672.89 | 0.00 | (60,367.72) | 173,982.32 | 382,287.49 |
| **Recap of Variances:** | | | | | |
| Unidentified deposits/trans on QB | | | 26,000.00 | | 26,000.00 |
| Unreconciled variances: | | | | | |
| Eric Grosser | | | | 4,625.00 | 4,625.00 |
| HG Trading | | | | 25,000.00 | 25,000.00 |
| Mike Grossband | | | | 2,800.00 | 2,800.00 |
| Mike Kestler | | | | 5,000.00 | 5,000.00 |
| Coper | | | | 48,409.63 | 48,409.63 |
| Coper | | | | 1,980.00 | 1,980.00 |
| Miscellaneous variances | | | | (200.03) | (200.03) |
| Transfers within accounts | | | (86,367.72) | 86,367.72 | 0.00 |
| Variance in B/O totals to Opening Entry | 268,672.89 | | | | 268,672.89 |
| | 268,672.89 | 0.00 | (60,367.72) | 173,982.32 | 382,287.49 |
| | (0.00) | 0.00 | 0.00 | 0.00 | (0.00) |

Note:
(1) The adjustments to back office totals and Tuco Class B Members deposits before November 1, 2006 are continuing to be analyzed by Ling as regards their impact to the Evolution net assets over liabilities contributed to Tuco and their impact on opening back office equity of Tuco.

Thomas F. Lennon, Receiver

Exhibit X B
May 28, 2008

**Tuco Trading, LLC**

**Summary of Variances Between Traders Equity Positions and Quick Books**

**Calendar 2007**

| | 1/01/2007 BegEquity | Profit/Loss | Contributions | Withdrawals | 12/31/2007 EndEquity |
|---|---|---|---|---|---|
| **TUCO BACK OFFICE TOTALS** | | | | | |
| Tuco Single & Master Accounts | 1,061,147.77 | 2,006,630.72 | 7,806,315.40 | (6,594,761.36) | 4,279,332.53 |
| Tuco Sub-member Accounts | 386,109.28 | 21,086,033.39 | 634,005.00 | (16,178,517.96) | 5,927,629.71 |
| TUCO TOTAL MEMBERS - 2007 | 1,447,257.05 | 23,092,664.11 | 8,440,320.40 | (22,773,279.32) | 10,206,962.24 |
| Adjustments to Back Office Totals: | | | | | |
| Futures Activity | 15,000.00 | (25,571.96) | | (75,659.13) | (86,231.09) |
| Class B Member Accounts | | | | | |
| Frank Roth | | | 19,300.00 | | 19,300.00 |
| Kyle Cleveland | | | 26,000.00 | | 26,000.00 |
| Marcos Connell | | | | (5,000.00) | (5,000.00) |
| Shawn McDopnald | | | | (628.46) | (628.46) |
| John Haynes | | | (25,000.00) | | (25,000.00) |
| 2006 Adjustments | (31,636.44) | | | | (31,636.44) |
| REVISED BACK OFFICE TOTALS | 1,430,620.61 | 23,067,092.15 | 8,460,620.40 | (22,854,566.91) | 10,103,766.25 |
| **QUICK BOOKS RECORDS** | | | | | |
| Total Activity per Quick Books | 1,812,908.25 | 23,067,092.15 | 7,858,494.31 | (22,779,618.53) | 9,958,876.18 |
| **VARIANCE** | 382,287.64 | 0.00 | (602,126.09) | 74,948.38 | (144,890.07) |
| **Recap of Variances:** | | | | | |
| Unidentified deposits/trans on QB | | | | | |
| Howard Schultz (Michael Grossbard) | | | | (4,500.00) | (4,500.00) |
| Juan Delfino | | | 25,000.00 | | 25,000.00 |
| Mark Collantes | | | 650.00 | | 650.00 |
| Monterey Trading Group | | | | (316,490.49) | (316,490.49) |
| Unreconciled variances: | | | | | |
| T3 | | | 55,000.00 | (225,000.00) | (170,000.00) |
| Coper | | | | (41,054.48) | (41,054.48) |
| Blackhawk | | | 12,000.00 | 30.00 | 12,030.00 |
| Lanai Ltd. | | | | | 0.00 |
| Pisces | | | 4,969.00 | | 4,969.00 |
| Accelerated Assets | | | (100,000.00) | | (100,000.00) |
| CT Trade | | | (1,700.19) | | (1,700.19) |
| Mike Kestler | | | 5,000.00 | | 5,000.00 |
| Ken Ancell | | | | 20,000.00 | 20,000.00 |
| Darrell Potter | | | 13,000.00 | | 13,000.00 |
| Joseph Machado | | | 1,000.00 | | 1,000.00 |
| Alex Fleet | | | (5,000.00) | | (5,000.00) |
| Michael Donlon | | | (8,000.00) | | (8,000.00) |
| Michael Feintuch | | | 42,871.33 | | 42,871.33 |
| Michael Ferrare | | | (5,000.00) | | (5,000.00) |
| Misc. variances | | | | 47.12 | 47.12 |
| Transfers within accounts | | | (641,916.23) | 641,916.23 | 0.00 |
| 2006 Variance carried forward | 382,287.49 | | | | 382,287.49 |
| | 382,287.49 | 0.00 | (602,126.09) | 74,948.38 | (144,890.22) |
| | 0.15 | 0.00 | 0.00 | (0.00) | 0.15 |

Exhibit _____A_____

Page 57 of 103

Thomas F. Lennon, Receiver

Tuco Trading, LLC

**Summary of Variances Between Traders Equity Positions and Quick Books**

**As of May 5, 2008**

Exhibit X C
May 28, 2008

| | 1/01/2008 BegEquity | Profit/Loss | Contributions | Withdrawals | 5/05/2008 EndEquity |
|---|---|---|---|---|---|
| **TUCO BACK OFFICE TOTALS** | | | | | |
| Tuco Single & Master Accounts | 4,279,332.55 | 2,597,228.83 | 3,233,677.58 | (4,394,522.78) | 5,715,716.18 |
| Tuco Sub-member Accounts | 5,927,629.71 | 10,479,907.92 | 0.00 | (11,624,420.32) | 4,783,117.31 |
| TUCO TOTAL MEMBERS - 2008 | 10,206,962.26 | 13,077,136.75 | 3,233,677.58 | (16,018,943.10) | 10,498,833.49 |
| Adjustments to Back Office Totals: | | | | | |
| Futures Activity | (86,231.09) | (79,593.32) | 125,000.00 | (14,423.19) | (55,247.60) |
| Class B Member Accounts | | | | | |
| Haggen Henderson | | | | (1,350.00) | (1,350.00) |
| Chris Horning | | | | (1,000.00) | (1,000.00) |
| Andrew Shrebnik | | | | (30,000.00) | (30,000.00) |
| Serafin | | | | (21,883.61) | (21,883.61) |
| John Haynes | | | | 25,000.00 | 25,000.00 |
| 2006 Adjustments | (31,636.44) | | | | (31,636.44) |
| 2007 Adjustments | 14,671.54 | | | | 14,671.54 |
| REVISED BACK OFFICE TOTALS | 10,103,766.27 | 12,997,543.43 | 3,358,677.58 | (16,062,599.90) | 10,397,387.38 |
| **QUICK BOOKS RECORDS** | | | | | |
| Total Activity per Quick Books | 9,958,876.18 | 12,997,543.43 | 3,050,445.82 | (15,762,518.15) | 10,244,347.28 |
| **VARIANCE** | **(144,890.09)** | **0.00** | **(308,231.76)** | **300,081.75** | **(153,040.10)** |
| **Recap of Variances:** | | | | | |
| Unidentified deposits/trans on QB | | | | | |
| Unreconciled variances: | | | | | |
| Argentina - Raul Fermanelli | | | (3,500.00) | | (3,500.00) |
| Robert Scalase | | | (4,000.00) | | (4,000.00) |
| Charles Mehler | | | | (500.00) | (500.00) |
| John Haynes | | | | | 0.00 |
| Misc. variances | | | | (150.01) | (150.01) |
| Transfers within accounts | | | | | 0.00 |
| 2006 Variance carried forward | 382,287.49 | | | | 382,287.49 |
| 2007 Variance carried forward | (527,177.71) | | (300,731.76) | 300,731.76 | (527,177.71) |
| | (144,890.22) | 0.00 | (308,231.76) | 300,081.75 | (153,040.23) |
| | 0.13 | 0.00 | 0.00 | 0.00 | 0.13 |

Exhibit _A_

Page _58 of 103_

Exhibit XI
May 28, 2008

Thomas F. Lennon, Receiver

**Tuco Trading, LLC**

**Variance Analysis of Broker Account Activity to**

**Summary Trader Equity to Record Trader Profit and Loss**

| | Derived P&L 12/31/06 | Derived P&L 12/31/07 | Derived P&L 05/05/08 |
|---|---|---|---|
| **Broker Accounts:** | | | |
| Penson (Tuco Accts) | | | |
| xxxx-4075 | (202,216.87) | 20,082,560.18 | 8,474,290.87 |
| xxxx-0155 | 0.00 | 3,016,500.48 | 2,013,709.75 |
| xxxx-7813 | 0.00 | (130,679.68) | (447.62) |
| Penson (Evolution) | | | |
| xxxx-8812 | 295,490.55 | (153,280.99) | 0.00 |
| xxxx-8721 | (618,598.34) | 0.00 | 0.00 |
| xxxx-2806 | 13,740.61 | 0.00 | 0.00 |
| xxxx-2814 | (32,046.07) | 0.00 | 0.00 |
| | | | |
| ViewTrade Holding Corp. | | 2,433.73 | 123,850.49 |
| Wedbush Morgan Securities | | 29,144.12 | 26.83 |
| Evolution Financial | | 1,000.80 | 74.01 |
| Back Office Lending | | (1,361.79) | 0.00 |
| Jefferies & Co. | | 8,538.25 | 0.00 |
| Southwest | | 421,129.00 | 0.00 |
| Advantage Futures | | (36,467.82) | (3,705.84) |
| Mann Financial Group | | 11,434.53 | (75,887.48) |
| MB Trading Futures | | (538.67) | 0.00 |
| | | | |
| Total P&L Per Broker Statements | (543,630.12) | 23,250,412.14 | 10,531,911.01 |
| | | | |
| Penson Cash Movement Activity | | 47,685.43 | (5,570.00) |
| Futures Account Variances | | 10,275.89 | 3,505.97 |
| | | | |
| Adjusted Broker Statements Balance | (543,630.12) | 23,308,373.46 | 10,529,846.98 |
| | | | |
| Total Profit & Loss Per Tuco Back Office | 937,873.22 | 23,092,664.11 | 13,077,136.75 |
| Futures Accounts not in Back Office | | (25,571.96) | (79,593.32) |
| | | | |
| Revised Profit & Loss Total-Tuco Back Office | 937,873.22 | 23,067,092.15 | 12,997,543.43 |
| | | | |
| Variance | 1,481,503.34 | (241,281.31) | 2,467,696.45 |
| | | | |
| Cumulative Variance | 1,481,503.34 | 1,240,222.03 | 3,707,918.48 (1) |

Note:

(1)    The Receiver, Allen Matkins, IT and Ling will continue to investigate the reason
for the unreconciled variances, which include built in gains or losses on the November 1, 2006
Evolution Penson accounts transferred to Tuco, liquidation and distribution of certain Evolution
members not transferring to Tuco, and other items related to Evolution still under investigation;
and additional charges made to Tuco but not charged to Class B Members.

Exhibit XII
May 28, 2008

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Comparison to Period Ended December 31, 2006 Tuco Federal Tax Return to QuickBooks Records**
**As of December 31, 2006**

| | 2006 Tax Return | QuickBooks Records | Variance |
|---|---|---|---|
| **Assets** | | | |
| Cash | 273,867 | 157,485 | 116,382 |
| CCS / MTS Accounts | 861,155 | 1,156,109 | (294,954) |
| A/R - GLB Commissions | | 151,470 | (151,470) |
| Property and equipment | | 21,000 | (21,000) |
| | 1,135,022 | 1,486,064 | (351,042) |
| **Liabilities** | | | |
| Payroll Tax Payable | 3,836 | | 3,836 |
| Credit Card Payable | 700 | 700 | 0 |
| Accounts Payable | (2,731) | 718 | (3,449) |
| A/P - Evolution (GLB commission) | | 105,891 | (105,891) |
| Loan Payable - J Kirkland | 354,670 | 100,000 | 254,670 |
| Line of Credit (from Evolution) | | 100,000 | (100,000) |
| Loan Payable - Frank McDonald | | 1,050,000 | (1,050,000) |
| **Equity** | | | |
| Total equity | 778,547 | 128,755 | 649,792 |
| | 1,135,022 | 1,486,064 | (351,042) |

**Note:** The tax return filed for the period October 31 to December 31, 2006 for Tuco
was not accurate.  It did not record all assets, liabilities or capital account transactions.

Exhibit _____ A

Page  60 of 103

Exhibit XIII
May 28, 2008

Thomas F. Lennon, Receiver
Tuco Trading, LLC
**Summary Statement of Net Assets Over Liabilities (1)**
As of May 5 and March 5, 2008 and December 31, 2007 and 2006

| | | May 5, 2008 | March 5, 2008 | December 31, 2007 | December 31, 2006 |
|---|---|---|---|---|---|
| **ASSETS:** | | | | | |
| Cash and cash equivalents | | 2,774,622 | 630,568 | 198,119 | 157,485 |
| Broker trading accounts | | 7,387,294 | 8,045,340 | 8,479,761 | 1,156,109 |
| Accounts receivable - broker commissions | | 450,501 | 1,893,507 | 2,203,118 | 151,470 |
| Accounts receivable - other | | 25,000 | 25,000 | - | - |
| Note receivable - Bob Lechman | | 100,000 | 100,000 | 212,500 | - |
| Total current assets | | 10,737,417 | 10,694,415 | 11,093,498 | 1,465,064 |
| Property and equipment | (1) | 21,000 | 21,000 | 21,000 | 21,000 |
| Other assets | (2) | - | - | - | - |
| Total assets | | 10,758,417 | 10,715,415 | 11,114,498 | 1,486,064 |
| **LIABILITIES:** | | | | | |
| Accounts payable and accrued expenses | (4) | 1,407,698 | 1,407,698 | 443,215 | 1,418 |
| A/P - Evolution (GLB commissions) | | | | | 105,891 |
| Line of credit - Bank of America | (5) | 83,852 | 83,852 | 93,852 | 100,000 |
| Line of credit - JP Morgan Chase | | - | - | 437 | - |
| Note payable - Jonathan Kirkland | | - | - | - | 100,000 |
| Loan payable - McDonald | | - | - | 700,000 | 1,050,000 |
| Loan payable - Back Office Lending | | - | - | - | - |
| Total liabilities | | 1,491,550 | 1,491,550 | 1,237,504 | 1,357,309 |
| **Net Assets over Liabilities** | | 9,266,867 | 9,223,865 | 9,876,994 | 128,755 |

**Note:**
(1)  The Tuco summary statement of net assets over liabilities is preliminary and includes all adjustments to reconcile all bank and broker accounts to actual balances. QuickBooks records have been updated to May 5, 2008 with the Receiver, Allen Matkins, IT and Ling continuing to reconcile variances.

(2)  The Tuco computer equipment was liquidated by the Receiver for $21,000. This is the value used for property and equipment for all periods.

(3)  Tuco may have a 10% ownership interest in the Class B Members with Sub-accounts, T3. No value has been listed for this interest. Please refer to the Receivers report for additional information.

(4)  The Receiver has prepared a list of creditors as of March 5 and May 5, 2008. This is the estimated amounts used for accounts payable and accrued expenses.

(5)  The balance for the Evolution Bank of America line of credit is approximate. Ling has not received a 2008 statement for the line of credit to determine the actual balance.

Exhibit  *A*
Page  *61 of 103*

Exhibit XIV  A
May 28, 2008

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Summary of Negative Trading Equity Positions**
**As of December 31, 2006**

| Name | # of Members | Negative Balance |
|---|---|---|
| **MASTER ACCOUNTS** | | |
| Manny Ramirez | | (20.00) |
| **TOTAL MASTER ACCOUNTS** | 1 | (20.00) |
| **SINGLE MEMBER ACCOUNTS** | | |
| Jarrod Vrazel | | (44,252.82) |
| Dan Gibby | | (18,360.95) |
| Brad Niles | | (11,120.47) |
| Priydarshan Shelgikar | | (9,198.84) |
| Tuco Risk Account | | (6,923.07) |
| Nicolas Anderson | | (6,900.54) |
| Steven Girden | | (6,759.27) |
| Joseph C. Machado | | (6,422.34) |
| Michael Johnson | | (6,283.58) |
| Adam Lewensky | | (6,194.11) |
| Richard Matenaer | | (5,549.77) |
| Ben Berrens | | (4,975.19) |
| John Pavidis | | (4,669.43) |
| Todd Combre | | (4,422.83) |
| Frank Rose | | (4,253.52) |
| Christopher Weight | | (4,014.83) |
| Heath Sims | | (3,402.89) |
| Robert Bosler | | (3,382.12) |
| Mark Rosalbo | | (3,360.17) |
| Michael Wright | | (2,537.78) |
| Chris Horning | | (2,375.63) |
| Sean Fritz | | (2,361.00) |
| Sean McLaughlin | | (1,679.11) |
| Sean Ahern | | (1,658.47) |
| Blake Jackson | | (1,384.20) |
| Phil Kennedy | | (1,344.50) |
| Adam Melsek | | (1,282.27) |
| Jonathan Kirkland | | (1,185.49) |
| Kent Morgan | | (1,137.77) |
| Robert Norine | | (1,127.35) |

Exhibit _____ A

Page _62 of 103_

Exhibit XIV  A
May 28, 2008

Thomas F. Lennon, Receiver
Tuco Trading, LLC
**Summary of Negative Trading Equity Positions**
**As of December 31, 2006**

| Name | # of Members | Negative Balance |
|------|--------------|------------------|
| Strelcov Dmitriy | | (881.40) |
| Kevin Gawle | | (659.18) |
| Shturman Sergey | | (384.14) |
| Phillip Johnson | | (352.44) |
| Trimorush Sasha | | (341.35) |
| Gvaramanze Vadim | | (294.27) |
| Petrova Valeria | | (283.82) |
| Shlenova Eugene | | (199.21) |
| Pavloskly Nikita | | (189.89) |
| Valkoni Petr | | (182.67) |
| Kevin Ciccarelli | | (131.88) |
| James P Stoessel | | (67.35) |
| Boldirev Ivan | | (65.53) |
| Trent Fechter | | (63.12) |
| Ferdinand Ledesma | | (51.82) |
| Barbela Igor | | (38.06) |
| **TOTAL SINGLE MEMBER ACCOUNTS** | | (182,706.40) |
| **SUB-MEMBER ACCOUNTS** | | |
| BLACKHAWK | | (6,652.73) |
| **TOTAL SUB-MEMBER ACCOUNTS** | 1 | (6,652.73) |
| **TOTAL MEMBER ACCOUNTS - 12/31/06** | | (189,379.13) |

Note:   Any negative trader equity position of $10.00 or less was not included in this schedule.

Exhibit ___*A*___
Page ___63 of 103___

Exhibit XIV B
May 28, 2008

Thomas F. Lennon, Receiver
Tuco Trading, LLC
**Summary of Negative Trading Equity Positions**
**As of December 31, 2007**

| Name | # of Members | Negative Balance |
|------|:---:|---:|
| **MASTER ACCOUNTS** | | |
| JONATHAN HEE BAE | | (777,991.06) |
| TUCO HOUSE ACCOUNTS | | (33,033.44) |
| ARGENTINA | | (4,442.86) |
| ESTEP INS | | (4,219.20) |
| MANNY RAMIREZ | | (40.00) |
| KENT EVANS | | (0.00) |
| **TOTAL MASTER ACCOUNTS** | 6 | (819,726.56) |
| **SINGLE MEMBER ACCOUNTS** | | |
| Joseph C. Machado | | (8,171.57) |
| Jamie Hodge | | (8,070.37) |
| Steven Girden | | (7,316.27) |
| Nicolas Anderson | | (6,900.54) |
| Richard Matenaer | | (5,549.77) |
| Todd Combre | | (5,247.70) |
| Robert Ornsby | | (5,067.16) |
| Samuel Grossman | | (4,982.58) |
| Ben Berrens | | (4,975.19) |
| John Pavidis | | (4,669.43) |
| Frank Rose | | (4,339.52) |
| Trent Fechter | | (4,078.89) |
| Christopher Weight | | (4,014.83) |
| Thijs Janssen | | (3,684.93) |
| Heath Sims | | (3,402.89) |
| Like Sha | | (3,397.39) |
| Mark Rosalbo | | (3,360.17) |
| Matt Thomas | | (3,156.36) |
| Robert Norine | | (3,101.82) |
| Michael Wright | | (2,537.78) |
| Ryan Gray | | (2,527.98) |
| Steven Patterson | | (2,279.67) |
| Scott Seggerman | | (2,233.44) |
| Sean Ahern | | (1,728.47) |
| Sean McLaughlin | | (1,714.42) |

Exhibit _A_
Page _64 of 103_

Exhibit XIV  B
May 28, 2008

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Summary of Negative Trading Equity Positions**
**As of December 31, 2007**

| Name | # of Members | Negative Balance |
|------|---------|---------|
| David Carroll | | (1,709.20) |
| Dan Gibby | | (1,385.51) |
| Jason Reyes | | (1,326.47) |
| Adam Melsek | | (1,282.27) |
| Jonathan Kirkland | | (1,185.49) |
| Jennifer Campbell | | (1,142.74) |
| Dane Baron | | (1,126.39) |
| Vladislav Novak | | (944.66) |
| Todd McPherson | | (799.25) |
| Kevin Gawle | | (659.18) |
| Matt Armin | | (142.59) |
| Beatrice Pitocco | | (105.22) |
| Chris Shepherd | | (91.36) |
| Tamara Hamideh | | (63.11) |
| Brandon Hill Crawford | | (56.60) |
| Ferdinand Ledesma | | (51.82) |
| Guo Jian Lu (Kevin) | | (30.83) |
| Delland Bartlett | | (26.00) |
| Tom Ranglas | | (26.00) |
| Jaquoline Anton | | (25.90) |
| Justin Brewer | | (22.76) |
| Shawn Macdonald | | (21.68) |
| Michael Ferrare | | (21.50) |
| Leeland Hrushkin | | (15.00) |
| Rod Henley | | (10.85) |
| **TOTAL SINGLE MEMBER ACCOUNTS** | **50** | **(118,781.52)** |
| | | |
| **SUB-MEMBER ACCOUNTS** | | |
| BLACKHAWK | | (231,711.12) |
| | | |
| **TOTAL SUB-MEMBER ACCOUNTS** | **1** | **(231,711.12)** |
| | | |
| **FUTURES ACCOUNTS** | | |
| Rod Henley | | (123,678.47) |
| Kit Reed | | (12,773.00) |

Exhibit ___*A*___

Page ___*65 of 103*___

Exhibit XIV B
May 28, 2008

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Summary of Negative Trading Equity Positions**
**As of December 31, 2007**

| Name | # of Members | Negative Balance |
|------|--------------|------------------|
| Ryan Johnson | | (2,988.19) |
| **TOTAL FUTURES ACCOUNTS** (Not included in Back Office) | 4 | (139,439.66) |
| **TOTAL MEMBER ACCOUNTS - 12/31/07** | | (1,309,658.86) |

Note:   Any negative trader equity position of $10.00 or less was not included in this schedule.

Exhibit _____ A

Page _____ 66 of 103

Exhibit XIV C
May 28, 2008

Thomas F. Lennon, Receiver
Tuco Trading, LLC
**Summary of Negative Trading Equity Positions**
**As of March 5, 2008**

| Name | # of Members | Negative Balance |
|------|------|------|
| **MASTER ACCOUNTS** | | |
| Johnathan Hee Bae | | (879,255.04) |
| Mike Kestler | | (36,932.71) |
| Argentina Master Acct | | (18,964.85) |
| | | |
| **TOTAL MASTER ACCOUNTS** | **3** | **(935,152.60)** |
| | | |
| **SINGLE MEMBER ACCOUNTS** | | |
| Tuco Quant | | (51,969.25) |
| Jarrod Vrazel | | (44,360.70) |
| Dan Gibby | | (35,343.05) |
| Joseph C. Machado | | (8,171.57) |
| Jamie Hodge | | (8,070.37) |
| Steven Girden | | (7,316.27) |
| Nicolas Anderson | | (6,900.54) |
| Adam Lewensky | | (6,204.11) |
| Richard Matenaer | | (5,549.77) |
| Todd Combre | | (5,247.70) |
| Robert Ornsby | | (5,067.16) |
| Samuel Grossman | | (4,982.57) |
| Ben Berrens | | (4,975.19) |
| John Pavidis | | (4,669.43) |
| Frank Rose | | (4,339.52) |
| Trent Fechter | | (4,078.89) |
| Christopher Weight | | (4,014.83) |
| Thijs Janssen | | (3,684.93) |
| Heath Sims | | (3,402.89) |
| Mark Rosalbo | | (3,360.17) |
| Matt Thomas | | (3,156.36) |
| Bill Raffo | | (3,102.83) |
| Robert Norine | | (3,101.81) |
| Like Sha | | (2,547.39) |
| Michael Wright | | (2,537.78) |
| Ryan Gray | | (2,527.98) |
| Steven Patterson | | (2,279.67) |

Exhibit _____ A

Page _67 of 103_

Exhibit XIV C
May 28, 2008

Thomas F. Lennon, Receiver
Tuco Trading, LLC
**Summary of Negative Trading Equity Positions**
**As of March 5, 2008**

| Name | # of Members | Negative Balance |
|------|-------------|------------------|
| Ryan Hoffmann | | (2,007.22) |
| Scott Seggerman | | (1,878.40) |
| Victor Salamone | | (1,768.86) |
| Sean McLaughlin | | (1,714.42) |
| David Carroll | | (1,709.20) |
| Blake Jackson | | (1,384.20) |
| Jason Reyes | | (1,326.47) |
| Adam Melsek | | (1,282.27) |
| Jonathan Kirkland | | (1,185.49) |
| Jennifer Campbell | | (1,142.74) |
| Dane Baron | | (1,126.39) |
| Vladislav Novak | | (944.66) |
| Neil Beaney | | (802.01) |
| Todd McPherson | | (799.25) |
| Kevin Gawle | | (659.18) |
| Howells Wang | | (302.00) |
| Jason Hilger | | (250.00) |
| Tuco Quant 2 | | (230.00) |
| Solomon Sharbat | | (161.39) |
| Matt Armin | | (142.59) |
| Beatrice Pitocco | | (105.22) |
| Mark Matthews | | (104.36) |
| Delland Bartlett | | (104.00) |
| Jaquoline Anton | | (103.90) |
| Leeland Hrushkin | | (67.00) |
| Tamara Hamideh | | (63.11) |
| Jay Herrin | | (60.00) |
| Brandon Hill Crawford | | (56.60) |
| Petrova Valeria | | (52.00) |
| Kenneth Solecki | | (52.00) |
| Ferdinand Ledesma | | (51.82) |
| Justin Brewer | | (45.52) |
| Guo Jian Lu (Kevin) | | (30.83) |
| Tom Ranglas | | (26.00) |
| Shawn Macdonald | | (21.68) |
| Michael Ferrare | | (21.50) |

Exhibit _A_
Page _68 of 103_

Exhibit XIV  C
May 28, 2008

Thomas F. Lennon, Receiver
Tuco Trading, LLC
**Summary of Negative Trading Equity Positions**
**As of March 5, 2008**

| Name | # of Members | Negative Balance |
|------|-------------|------------------|
| Manny Ramirez | | (20.00) |
| Manny Ramirez | | (20.00) |
| Paul Larney | | (16.00) |
| Rod Henley | | (10.85) |
| **TOTAL SINGLE MEMBER ACCOUNTS** | 241/217 | **(262,811.86)** |
| | | |
| **SUB-MEMBER ACCOUNTS** | | |
| BLACKHAWK | | (266,080.98) |
| **TOTAL SUB-MEMBER ACCOUNTS** | 6 | **(266,080.98)** |
| | | |
| **FUTURES ACCOUNTS** | | |
| Rod Henley | | (124,437.31) |
| Kit Reed | | (12,773.00) |
| David Berndes | | (9,416.73) |
| Ryan Johnson | | (2,988.19) |
| Shawn Sparks | | |
| **TOTAL FUTURES ACCOUNTS** | 4 | **(149,615.23)** |
| **(Not included in Back Office)** | | |
| | | |
| **TOTAL MEMBER ACCOUNTS - 3/5/08** | | **(1,613,660.67)** |

Note:   Any negative trader equity position of $10.00 or less was not included in this schedule.

Exhibit _A_
Page _69 of 103_

Exhibit XIV  D
May 28, 2008

Thomas F. Lennon, Receiver
Tuco Trading, LLC
**Summary of Negative Trading Equity Positions**
**As of May 5, 2008**

| Name | # of Members | Negative Balance |
|------|:---:|---:|
| **MASTER ACCOUNTS** | | |
| JONATHAN HEE BAE | | (879,255.06) |
| SIMON AMOS | | (194,851.10) |
| TUCO HOUSE ACCOUNTS | | (141,476.31) |
| MIKE KESTLER | | (54,715.15) |
| ARGENTINA | | (25,964.39) |
| HOWELLS WANG | | (432.72) |
| MANNY RAMIREZ | | (40.00) |
| **TOTAL MASTER ACCOUNTS** | 7 | **(1,296,734.73)** |
| | | |
| **SINGLE MEMBER ACCOUNTS** | | |
| Joseph C. Machado | | (8,171.57) |
| Jamie Hodge | | (8,070.37) |
| Steven Girden | | (7,316.27) |
| Prospect Accounting | | (5,634.04) |
| Richard Matenaer | | (5,549.77) |
| Todd Combre | | (5,247.70) |
| Robert Ornsby | | (5,067.16) |
| Samuel Grossman | | (4,982.57) |
| Ben Berrens | | (4,975.19) |
| Abdel Waheb Khedhira | | (4,872.55) |
| John Pavidis | | (4,669.43) |
| Jerry Hagman | | (4,509.90) |
| Frank Rose | | (4,339.52) |
| Trent Fechter | | (4,078.89) |
| Christopher Weight | | (4,014.83) |
| Thijs Janssen | | (3,730.45) |
| Victor Salamone | | (3,601.93) |
| Heath Sims | | (3,402.89) |
| Mark Rosalbo | | (3,360.17) |
| Matt Thomas | | (3,156.36) |
| Bill Raffo | | (3,130.83) |
| Robert Norine | | (3,101.82) |
| Michael Wright | | (2,689.78) |
| Roman Walter | | (2,686.29) |

Exhibit _____ *A*
Page _70 of 103_

Exhibit XIV  D
May 28, 2008

Thomas F. Lennon, Receiver
Tuco Trading, LLC
**Summary of Negative Trading Equity Positions**
**As of May 5, 2008**

| Name | # of Members | Negative Balance |
|------|-------------|------------------|
| Like Sha | | (2,547.39) |
| Ryan Gray | | (2,527.98) |
| Steven Patterson | | (2,279.67) |
| Yuke Chen | | (1,981.45) |
| Scott Seggerman | | (1,901.16) |
| Sean McLaughlin | | (1,714.42) |
| David Carroll | | (1,709.20) |
| Jason Reyes | | (1,326.47) |
| Adam Melsek | | (1,282.27) |
| Jonathan Kirkland | | (1,185.49) |
| Jennifer Campbell | | (1,142.74) |
| Dane Baron | | (1,126.39) |
| Vladislav Novak | | (944.66) |
| Todd McPherson | | (799.25) |
| Neil Beaney | | (755.62) |
| Michael Johnson | | (660.69) |
| Kevin Gawle | | (659.18) |
| Matt Armin | | (285.18) |
| Jay Herrin | | (276.84) |
| Jason Hilger | | (250.00) |
| Jeff Gresham | | (179.52) |
| Michael Donlon | | (165.52) |
| Solomon Sharbat | | (161.39) |
| Gvarmanze Vadim | | (150.00) |
| Qionglong Diao | | (106.46) |
| Beatrice Pitocco | | (105.22) |
| Mark Matthews | | (74.04) |
| Tamara Hamideh | | (73.95) |
| Brandon Hill Crawford | | (56.60) |
| Petrova Valeria | | (52.00) |
| Ferdinand Ledesma | | (51.82) |
| Michael Ferrare | | (43.18) |
| Shawn Macdonald | | (32.52) |
| Guo Jian Lu (Kevin) | | (30.83) |
| Delland Bartlett | | (26.00) |
| Tom Ranglas | | (26.00) |

Exhibit _A_

Page _71 of 103_

Exhibit XIV D
May 28, 2008

Thomas F. Lennon, Receiver
Tuco Trading, LLC
**Summary of Negative Trading Equity Positions**
**As of May 5, 2008**

| Name | # of Members | Negative Balance |
|---|---|---|
| Jaquoline Anton | | (25.90) |
| Steve Braker | | (22.52) |
| Michael Killfoil | | (21.68) |
| David Rabie | | (21.68) |
| Leeland Hrushkin | | (15.00) |
| Rod Henley | | (10.85) |
| Robert Rains | | (10.84) |
| Leslie Ellis | | (10.84) |
| Marc Ferullo | | (10.84) |
| Tom Kaufman | | (10.84) |
| Yankee Trading LLC (Ben Erichsen) | | (10.84) |
| **TOTAL SINGLE MEMBER ACCOUNTS** | 79 | **(137,223.21)** |
| **SUB-MEMBER ACCOUNTS** | | |
| BLACKHAWK | | (266,080.98) |
| **TOTAL SUB-MEMBER ACCOUNTS** | 6 | **(266,080.98)** |
| **FUTURES ACCOUNTS** | | |
| Rod Henley | | **(124,437.31)** |
| Kit Reed | | **(12,773.00)** |
| David Berndes | | **(9,416.73)** |
| Ryan Johnson | | **(2,988.19)** |
| Shawn Sparks | | |
| **TOTAL FUTURES ACCOUNTS** | 4 | **(149,615.23)** |
| **(Not included in Back Office)** | | |
| **TOTAL MEMBER ACCOUNTS - 2008** | 96 | **(1,849,654.15)** |

Note:   Any negative trader equity position of $10.00 or less was not included in this schedule.

Exhibit _A_

Page _72 of 103_

Exhibit XV A
May 28, 2008

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Summary of Class B Members Trader Equity Positions (1)**
**As of December 31, 2006**

| | Number of Members | Number Under $25,000 Balance | Approximate Number of Sub-members | Number Under $25,000 Balance | Positive Account Balances | Negative Account Balances | Total |
|---|---|---|---|---|---|---|---|
| **Single Members** (2) | | | | | | | |
| Back Office Accounts | 135 | 126 | | | 1,222,790.86 | (182,706.40) | 1,040,084.46 |
| Futures Accounts | | | | | | | - |
| Master Accounts (3) | 3 | 3 | | | 21,083.46 | (20.00) | 21,063.46 |
| **Members who allow sub-accounts:** (4) | | | | | | | |
| Lanai Limited | 1 | | 153 | 152 | 353,908.53 | | 353,908.53 |
| T3 Capital | N/A | | | | | | - |
| Blackhawk Trading | 1 | | 18 | 18 | | (6,652.73) | (6,652.73) |
| JC Trading, LLC | N/A | | | | | | - |
| Coper Trading | 1 | | 19 | 19 | 38,853.48 | | 38,853.48 |
| Robotic Markets, Inc. | N/A | | | | | | - |
| **Totals** | 141 | 129 | 190 | 189 | 1,636,636.33 | (189,379.13) | 1,447,257.20 |

(1) Tuco Trading, LLC does not have a written listing of Class B members.  Ling derived the above summary from a listing of
    Class B Members on the Summary Equity Analysis provided by Tuco.
(2) The Single Member accounts include the Tuco internally prepared back office accounts and Futures traders which were not included on the Tuco internal listing.
(3) Tuco master account members combined trading account balance was used to determine positive and negative trader equity balances.
    Certain accounts in Master Accounts may be deemed to be Members who allow sub-accounts.
(4) Members who allow sub-accounts combined account balance was used to determine positive and negative trader equity balances.

Exhibit _____A_____
Page _73 of 103_

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Summary of Class B Members Trader Equity Positions (1)**
**As of December 31, 2007**

Exhibit XV B
May 28, 2008

| | Number of Members | Number Under $25,000 Balance | Approximate Number of Sub-members | Number Under $25,000 Balance | Positive Account Balances | Negative Account Balances | Total |
|---|---|---|---|---|---|---|---|
| Single Members (2) | | | | | | | |
| Back Office Accounts | 266 | 243 | | | 3,308,992.36 | (118,781.52) | 3,190,210.84 |
| Futures Accounts | 7 | 6 | | | 53,208.57 | (139,439.66) | (86,231.09) |
| Master Accounts (3) | 24 | 14 | | | 1,908,848.25 | (819,726.56) | 1,089,121.69 |
| Members who allow sub-accounts: (4) | | | | | | | |
| Lanai Limited | 1 | | 895 | 891 | 2,218,354.37 | | 2,218,354.37 |
| T3 Capital | 1 | | 168 | unknown | 3,175,082.68 | | 3,175,082.68 |
| Blackhawk Trading | 1 | | 159 | 157 | | (231,711.12) | (231,711.12) |
| JC Trading, LLC | 1 | | 53 | 45 | 624,886.75 | | 624,886.75 |
| Coper Trading | 1 | | 19 | 14 | 141,018.53 | | 141,018.53 |
| Robotic Markets, Inc. | 1 | | 15 | 14 | (1.50) | | (1.50) |
| Totals | 303 | 263 | 1,309 | 1,121 | 11,430,390.01 | (1,309,658.86) | 10,120,731.15 |

(1)  Tuco Trading, LLC does not have a written listing of Class B members.  Ling derived the above summary from a listing of
Class B Members on the Summary Equity Analysis provided by Tuco.

(2)  The Single Member accounts include the Tuco internally prepared back office accounts and Futures traders which were not included on the Tuco internal listing.

(3)  Tuco master account members combined trading account balance was used to determine positive and negative trader equity balances.
Certain accounts in Master Accounts may be deemed to be Members who allow sub-accounts.

(4)  Members who allow sub-accounts combined account balance was used to determine positive and negative trader equity balances.

Exhibit _A_
Page _94 of 103_

Exhibit XV C
May 28, 2008

Thomas F. Lennon, Receiver
Tuco Trading, LLC
Summary of Class B Members Trader Equity Positions (1)
As of March 5, 2008

| | Number of Members | Number Under $25,000 Balance | Approximate Number of Sub-members | Number Under $25,000 Balance | Positive Account Balances | Negative Account Balances | Total |
|---|---|---|---|---|---|---|---|
| Single Members (2) | | | | | | | |
| Back Office Accounts | 286 | 267 | | | 3,324,677.56 | (262,819.66) | 3,061,857.90 |
| Futures Accounts | 7 | 6 | | | 94,367.63 | (149,615.23) | (55,247.60) |
| Master Accounts (3) | 24 | 9 | | | 3,846,329.80 | (935,152.60) | 2,911,177.20 |
| Members who allow sub-accounts: (4) | | | | | | | |
| Lanai Limited (5) | 1 | 1 | 1,176 | 1,132 | 2,754,156.01 | | 2,754,156.01 |
| T3 Capital (6) | 1 | 1 | 269 | unknown | 1,945,712.23 | | 1,945,712.23 |
| Blackhawk Trading | 1 | 1 | 159 | 157 | | (266,080.98) | (266,080.98) |
| JC Trading, LLC | 1 | 1 | 53 | 45 | 196,148.03 | | 196,148.03 |
| Coper Trading | 1 | 1 | 19 | 14 | 53,280.14 | | 53,280.14 |
| Robotic Markets, Inc. | 1 | 1 | 15 | 14 | (1.50) | | (1.50) |
| Totals | 323 | 282 | 1,691 | 1,362 | 12,214,669.90 | (1,613,668.47) | 10,601,001.43 |

(1)  Tuco Trading, LLC does not have a written listing of Class B members.  Ling derived the above summary from a listing of
     Class B Members on the Summary Equity Analysis provided by Tuco.
(2)  The Single Member accounts include the Tuco internally prepared back office accounts and Futures traders which were not included on the Tuco internal listing.
(3)  Tuco master account members combined trading account balance was used to determine positive and negative trader equity balances.
     Certain accounts in Master Accounts may be deemed to be Members who allow sub-accounts.
(4)  Members who allow sub-accounts combined account balance was used to determine positive and negative trader equity balances.
(5)  The Lanai balance as of March 5, 2008 reflects all adjustments made to the account through May 5, 2008.  This includes $694,407 of ECN fees and expenses
     and certain other net additions totaling $24,418.  Certain additional trading profits or losses may have occurred from March 5, 2008 until the equity was
     liquidated, which are not considered material.
(6)  The T3 balance as of March 5, 2008 reflects all adjustments made to the account through May 5, 2008.  This includes $433,009 of ECN fees and expenses
     and certain other net deductions totaling $30,818.  Certain additional trading profits or losses may have occurred from March 5, 2008 until the equity was
     liquidated, which are not considered material.

Exhibit A
Page 75 of 103

Exhibit XV D
May 28, 2008

Thomas F. Lennon, Receiver
Tuco Trading, LLC
Summary of Class B Members Trader Equity Positions (1)
As of May 5, 2008

| | Number of Members | Number Under $25,000 Balance | Approximate Number of Sub-members | Number Under $25,000 Balance | Positive Account Balances | Negative Account Balances | Total |
|---|---|---|---|---|---|---|---|
| Single Members (2) | | | | | | | |
| Back Office Accounts | 286 | 267 | | | 3,114,836.13 | (137,223.21) | 2,977,612.92 |
| Futures Accounts | 7 | 6 | | | 94,367.63 | (149,615.23) | (55,247.60) |
| Master Accounts (3) | 24 | 9 | | | 4,034,837.99 | (1,296,734.73) | 2,738,103.26 |
| Members who allow sub-accounts: (4) | | | | | | | |
| Lanai Limited (5) | 1 | | 1,176 | 1,132 | 2,764,156.01 | | 2,764,156.01 |
| T3 Capital (6) | 1 | | 269 | unknown | 1,945,712.54 | | 1,945,712.54 |
| Blackhawk Trading | 1 | | 159 | 157 | | (266,080.98) | (266,080.98) |
| JC Trading, LLC | 1 | | 53 | 44 | 284,737.26 | | 284,737.26 |
| Coper Trading | 1 | | 19 | 15 | 54,593.98 | | 54,593.98 |
| Robotic Markets, Inc. | 1 | | 15 | 14 | (1.50) | | (1.50) |
| Totals | 323 | 282 | 1,691 | 1,362 | 12,293,240.04 | (1,849,654.15) | 10,443,585.89 |

(1) Tuco Trading, LLC does not have a written listing of Class B members. Ling derived the above summary from a listing of Class B Members on the Summary Equity Analysis provided by Tuco.

(2) The Single Member accounts include the Tuco internally prepared back office accounts and Futures traders which were not included on the Tuco internal listing.

(3) Tuco master account members combined trading account balance was used to determine positive and negative trader equity balances. Certain accounts in Master Accounts may be deemed to be Members who allow sub-accounts.

(4) Members who allow sub-accounts combined account balance was used to determine positive and negative trader equity balances.

(5) Significant adjustments have been made to the Lanai Traders Equity Position after the Receivership to record significant charges applicable to the account prior to the Receivership. The Lanai balance as of March 5, 2008 reflects all adjustments made to the account through May 5, 2008. This includes $696,407 of ECN fees and expenses and certain other net additions totaling $24,418.

(6) Significant adjustments have been made to the T3 Traders Equity Position after the Receivership to record significant charges applicable to the account prior to the Receivership. The T3 balance as of March 5, 2008 reflects all adjustments made to the account through May 5, 2008. This includes $433,009 of ECN fees and expenses and certain other net deductions totaling $30,818.

Exhibit _A_
Page _76 of 103_

Exhibit XVI
May 28, 2008

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Comparison of Tuco Net Assets Over Liabilities To**
**Positive Trader Equity Positions, Shortfall, As Defined**
**As of May 5 and March 5, 2008 and December 31, 2007 and 2006**

|  |  | May 5, 2008 (2) | March 5, 2008 | December 31, 2007 | December 31, 2006 |
|---|---|---|---|---|---|
| Estimated net assets over liabilities |  | $ 9,266,867 | $ 9,223,865 | $ 9,876,994 | $ 128,755 |
| Estimated positive Tuco Trading, LLC trader equity position, as defined | (1) | 12,293,240 | 12,214,670 | 11,430,390 | 1,636,636 |
| Estimated Tuco Trading, LLC equity position Shortfall |  | $ (3,026,373) | $ (2,990,805) | $ (1,553,396) | $ (1,507,881) |

(1)    Estimated positive Class B Members trader equity positions, as defined, group all positive equity single member accounts, master accounts and all members who allow sub-accounts. Negative equity single accounts, master accounts or members who allow sub-accounts total approximately $1,849,654, $1,613,668, $1,309,659 and $189,379 as of May 5 and March 5, 2008 and December 31, 2007 and 2006, respectively.

(2)    Estimated net assets over liabilities on May 5, 2008 reflect liquidated broker accounts and DO NOT reflect any operating expenses paid by the Receivership after March 5, 2008. This presentation allows the May 5 and March 5, 2008 presentation to be approximately comparable.

Exhibit XVII
May 28, 2008

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Summary of Related Party Activity - Doug Frederick**

| | | | |
|---|---|---|---:|
| 11/03/06 | Doug Frederick | Consulting fees | 10,000.00 |
| 12/05/06 | Doug Frederick | Consulting fees | 10,000.00 |
| 01/02/07 | Doug Frederick | Consulting fees | 1,500.00 |
| 01/18/07 | Doug Frederick | Consulting fees | 10,000.00 |
| 03/02/07 | Doug Frederick | Consulting fees | 10,000.00 |
| 03/22/07 | Doug Frederick | Consulting fees | 10,000.00 |
| 03/26/07 | Doug Frederick | Consulting fees | 30,000.00 |
| 04/20/07 | Doug Frederick | Consulting fees | 10,000.00 |
| 05/11/07 | Doug Frederick | Consulting fees | 15,000.00 |
| 06/15/07 | Doug Frederick | Consulting fees | 15,000.00 |
| 07/10/07 | Doug Frederick | Consulting fees | 15,000.00 |
| 07/27/07 | Doug Frederick | Advance | 50,000.00 |
| 08/06/07 | Doug Frederick | Consulting fees | 15,000.00 |
| 08/07/07 | Doug Frederick | Repayment of advance | (50,000.00) |
| 09/18/07 | Doug Frederick | Consulting fees | 15,000.00 |
| 10/04/07 | Doug Frederick | Consulting fees | 15,000.00 |
| 11/01/07 | Doug Frederick | Consulting fees | 15,000.00 |
| 12/18/07 | Doug Frederick | Consulting fees | 15,000.00 |
| 12/31/07 | Doug Frederick | Consulting fees | 15,000.00 |
| 02/11/08 | Doug Frederick | Consulting fees | 25,000.00 |
| 03/03/08 | Doug Frederick | Consulting fees | 25,000.00 |

**Total direct payments to Doug Frederick** 276,500.00

| | | | |
|---|---|---|---:|
| 02/15/08 | Landmark Title | Michigan home sale | 101,065.01 |
| 02/27/08 | American Express | Michigan home sale | 10,936.48 |
| 03/03/08 | Keesel Young and .. | Legal fees | 30,000.00 |
| 2007 | Rent, utilities & other house expenses | | 27,999.95 |
| 2008 | Rent, utilities & other house expenses | | 16,989.69 |

**Total indirect payments for Doug Frederick** 186,991.13

**Total related party payments - Doug Frederick** 463,491.13

Exhibit _A_
Page _78 of 103_

Exhibit XVII
May 28, 2008

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Summary of Related Party Activity – Doug Frederick**

**Class B Member Trading Activity:**
**Doug Frederick**
**(3 Accounts)**

| | | |
|---|---|---:|
| 11/01/06 | Balance | 0.00 |
| 12/31/06 | Profit/Loss | 0.00 |
| 12/31/06 | Contributions | 0.00 |
| 12/31/06 | Withdrawals | 0.00 |
| 12/31/06 | Balance | 0.00 |
| | | |
| 12/31/07 | Profit/Loss | 49,867.71 |
| 12/31/07 | Contributions | 0.00 |
| 12/31/07 | Withdrawals | 0.00 |
| 12/31/07 | Balance | 49,867.71 |
| | | |
| 05/05/08 | Profit/Loss | (29,599.83) |
| 05/05/08 | Contributions | 0.00 |
| 05/05/08 | Withdrawals | 0.00 |
| 05/05/08 | Balance | 20,267.88 |

Exhibit _____A_____
Page _____79 of 103_____

Exhibit XVIII
May 28, 2008

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Summary of Related Party Activity - Mike Kestler**

| | | | |
|---|---|---|---:|
| 01/03/06 | Mike Kestler | Consulting fees | 10,000.00 |
| 01/04/07 | Mike Kestler | Consulting fees | 10,000.00 |
| 03/06/07 | Mike Kestler | Consulting fees | 10,000.00 |
| 03/23/07 | Mike Kestler | Consulting fees | 10,000.00 |
| 03/26/07 | Mike Kestler | Consulting fees | 30,000.00 |
| 04/26/07 | Mike Kestler | Consulting fees | 10,000.00 |
| 05/11/07 | Mike Kestler | Consulting fees | 15,000.00 |
| 05/15/07 | Mike Kestler | Consulting fees | 5,000.00 |
| 06/19/07 | Mike Kestler | Consulting fees | 15,000.00 |
| 07/11/07 | Mike Kestler | Consulting fees | 15,000.00 |
| 08/10/07 | Mike Kestler | Consulting fees | 15,000.00 |
| 09/21/07 | Mike Kestler | Consulting fees | 15,000.00 |
| 10/23/07 | Mike Kestler | Consulting fees | 15,000.00 |
| 11/23/07 | Mike Kestler | Consulting fees | 15,000.00 |
| 12/19/07 | Mike Kestler | Consulting fees | 15,000.00 |
| 01/07/08 | Mike Kestler | Consulting fees | 15,000.00 |
| 02/11/08 | Mike Kestler | Consulting fees | 25,000.00 |
| 03/05/08 | Mike Kestler | Consulting fees | 25,000.00 |

**Total direct payments to Mike Kestler**     270,000.00

| | | | |
|---|---|---|---:|
| 11/20/06 | Bank of America | Line of Credit payment | 1,104.11 |
| 01/29/07 | Bank of America | Line of Credit payment | 2,208.22 |
| 02/27/07 | Bank of America | Line of Credit payment | 1,104.09 |
| 03/22/07 | Bank of America | Line of Credit payment | 1,000.00 |
| 04/18/07 | Bank of America | Line of Credit payment | 1,103.87 |
| 05/30/07 | Bank of America | Line of Credit payment | 1,568.25 |
| 06/15/07 | Bank of America | Line of Credit payment | 1,102.95 |
| 07/27/07 | Bank of America | Line of Credit payment | 2,000.00 |
| 09/20/07 | Bank of America | Line of Credit payment | 3,000.00 |
| 10/16/07 | Bank of America | Line of Credit payment | 1,125.00 |
| 11/09/07 | Bank of America | Line of Credit payment | 5,000.00 |
| 01/07/08 | Bank of America | Line of Credit payment | 5,000.00 |
| 02/28/08 | Bank of America | Line of Credit payment | 5,000.00 |

**Total indirect payments for Mike Kestler**     30,316.49

**Advance to Black Cat, a Kestler related entity**     25,000.00

**Total related party payments - Mike Kestler**     300,316.49

Exhibit _A_

Page _80 of 103_

Exhibit XVIII
May 28, 2008

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Summary of Related Party Activity - Mike Kestler**

**Class B Member Trading Activity:**
**Mike Kestler**
**(2 Accounts)**

| | | |
|---|---|---:|
| 11/01/06 | Balance | 20,949.05 |
| 12/31/06 | Profit/Loss | (8,288.32) |
| 12/31/06 | Contributions | 3,500.00 |
| 12/31/06 | Withdrawals | (5,000.00) |
| 12/31/06 | Balance | 11,160.73 |
| | | |
| 12/31/07 | Profit/Loss | (3,294.34) |
| 12/31/07 | Contributions | 135,504.88 |
| 12/31/07 | Withdrawals | (128,934.61) |
| 12/31/07 | Balance | 14,436.66 |
| | | |
| 05/05/08 | Profit/Loss | (94,151.81) |
| 05/05/08 | Contributions | 25,000.00 |
| 05/05/08 | Withdrawals | 0.00 |
| 05/05/08 | Balance | (54,715.15) |

Exhibit _A_
Page _81 of 103_

Exhibit XIX
May 28, 2008

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Summary of Related Party Activity - Jonathan Kirkland**

| | | | |
|---|---|---|---:|
| 09/29/06 | Jonathan Kirkland | Consulting fees | 9,900.00 |
| 11/09/06 | Jonathan Kirkland | Consulting fees | 10,000.00 |
| 12/11/06 | Jonathan Kirkland | Consulting fees | 10,000.00 |
| 02/06/07 | Jonathan Kirkland | Consulting fees | 5,951.87 |
| 02/23/07 | Jonathan Kirkland | Consulting fees | 10,000.00 |
| 04/30/07 | Jonathan Kirkland | Consulting fees | 10,000.00 |
| 06/11/07 | Jonathan Kirkland | Consulting fees | 10,000.00 |
| 07/09/07 | Jonathan Kirkland | Consulting fees | 10,000.00 |
| 08/23/07 | Jonathan Kirkland | Consulting fees | 10,000.00 |
| 09/17/07 | Jonathan Kirkland | Consulting fees | 10,000.00 |

**Total direct payments to Jonathan Kirkland**                    95,851.87

| | | | |
|---|---|---|---:|
| 09/29/06 | Jonathan Kirkland | Loan repayment | 75,000.00 |
| 10/03/06 | American Express | Loan repayment | 27,864.82 |
| 01/02/07 | Jonathan Kirkland | Loan repayment | 38,417.00 |
| 01/02/07 | Polygon Investments | Loan repayment | 61,583.00 |

**Total loan payments for Jonathan Kirkland (1)**                    202,864.82

**Total related party payments - Jonathan Kirkland**                    298,716.69

**Note:**
(1)  Kirkland purportedly made a $200,000 loan to Evolution that was
     repaid by Tuco as listed above.

Exhibit _____ _A_
Page _____ _82 of 103_

Exhibit XIX
May 28, 2008

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Summary of Related Party Activity - Jonathan Kirkland**

**Class B Member Trading Activity:**
**Jonathan Kirkland**
**(3 Accounts, including Kirkland, Blackhawk and Blackhawk Futures acct.)**

| Date | Description | Amount |
|---|---|---|
| 11/01/06 | Balance | (6,480.89) |
| 12/31/06 | Profit/Loss | (1,357.33) |
| 12/31/06 | Contributions | 0.00 |
| 12/31/06 | Withdrawals | 0.00 |
| 12/31/06 | Balance | (7,838.22) |
| | | |
| 12/31/07 | Profit/Loss | 466,422.95 |
| 12/31/07 | Contributions | 27,980.00 |
| 12/31/07 | Withdrawals | (705,000.00) |
| 12/31/07 | Balance | (218,435.27) |
| | | |
| 05/05/08 | Profit/Loss | (34,369.86) |
| 05/05/08 | Contributions | 0.00 |
| 05/05/08 | Withdrawals | 0.00 |
| 05/05/08 | Balance | (252,805.13) |

Exhibit ___*A*___
Page *83 of 103*

Exhibit XX
May 28, 2008

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Summary of Related Party Activity - GLB Trading, Inc.**

| | | | |
|---|---|---|---|
| 11/08/06 | GLB Trading, Inc. | License expense | 1,540.00 |
| 12/08/06 | GLB Trading, Inc. | Telecommunications | 150.00 |
| 12/12/06 | GLB Trading, Inc. | License expense | 6,000.00 |
| 01/19/07 | GLB Trading, Inc. | Supplies | 341.67 |
| 02/20/07 | GLB Trading, Inc. | License expense | 7,622.00 |
| 05/14/07 | GLB Trading, Inc. | License expense | 4,509.00 |
| 06/15/07 | GLB Trading, Inc. | License expense | 518.00 |

**Total related party payments - GLB Trading, Inc.**                  20,680.67


**GLB Commission Statement (10/1/06 to 3/31/08)**

| | |
|---|---|
| Gross Commissions | 13,747,458.28 |
| GLB Net Charges Against Commissions Earned | |
| Clearing Costs | (2,177,994.58) |
| ECN Fees | (830,053.81) |
| NSCC Fees | (954,119.93) |
| Blue Sheet Charges | (54,575.00) |
| Inet Reroute Fee Adjustment | (89,675.08) |
| | |
| GLB Cut | (255,000.00) |
| | |
| ITS Credit | 802.50 |
| NYFIX Credit | 1,840.56 |
| 1/2 Legal fee - Canada | (1,750.00) |
| 1/2 Security deposit Chicago Office | (1,500.00) |
| Rent Chicago office | (15,560.00) |
| Phone & T1 | (4,750.00) |
| Interest Expense error account | (1,018.84) |
| Equipment & supplies & misc. | (19,370.00) |
| | |
| Other: | |
| DVP (Doug) | 50,511.72 |
| Blinkbox (David) | 163,004.55 |
| Blinkbox (Doug) | 97,060.74 |
| Sterling rebate | 9,765.00 |
| Hazlewood | 1,275.00 |
| Cell Phones / Sprint | 4,740.72 |
| Registrations | (3,993.00) |

Exhibit _A_
Page _84 of 103_

Exhibit XX
May 28, 2008

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Summary of Related Party Activity - GLB Trading, Inc.**

| | |
|---|---:|
| DAS Software | 2,730.00 |
| CFSB Overcharge | 2,686.39 |
| John Douglas | 11,573.83 |
| CRD Fees | (1,494.55) |
| Overcharge ACTIV | 1,010.09 |
| Joey Gilbert Loss | 9,899.89 |
| Alex Software & Stock | 3,290.00 |
| Equipment digerrati computers | (4,000.00) |
| ODD LOT Charge "George" | (10,000.00) |
| Legal Fees "Wells response" | (42,353.48) |
| ARCA Wells follow up response | (8,836.34) |
| Legal Fees "TITLE ODD-LOT" | (115,000.00) |
| Nasdaq - ODD LOT | (84,290.02) |
| Nasdaq - ODD LOT "Audit_Banerjee" | (37,500.00) |
| Nasdaq - Notice of termination | (264.90) |
| Chicago Office | (109,000.00) |
| Legal Fees | (55,000.00) |
| Legal Fees - SEC notice to preserve computer records | (4,837.50) |
| Legal Fees - SEC (Tuco) Receiver | (41,618.85) |
| Legal Fees - Chan Penson legal charge | (875.00) |
| Legal Fees - Chan (FINRA Arbitration) | (2,717.85) |
| Forensecon (SEC notice to preserve computer records) | (42,235.00) |
| Penson chg on error acct-Interest | (22,539.51) |
| | |
| Joe - Fingerprints | 22.00 |
| Double billed Coper | 1,016.00 |
| Michael Halperin Commissions | 2,713.30 |
| Citadel | 499.60 |
| Underpayment from March | 2,986.13 |
| Unidentified | 3,841.57 |
| no detail for 10/06 billing | (105,891.48) |
| Total GLB Net Charges Against Commissions Earned | (4,726,545.13) |

**Net Commissions Earned**                                    9,020,913.15

**Note:**
(1) GLB would issue a monthly commission statement to Tuco (Frederick)
illustrating commissions earned by Tuco and amounts deducted for
various charges. The Receiver, Allen Matkins and Ling are investigating
the various charges by GLB to Tuco as summarized above.

Exhibit ____*A*____

Page _85 of 103_

Exhibit XXI
May 28, 2008

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Summary of Related Party Activity - Robert Lechman**

| | | | |
|---|---|---|---:|
| 11/15/07 | Penson | Loan | 250,000.00 |
| 12/27/07 | Doug Frederick | Loan repayment | (37,500.00) |
| 01/02/08 | Doug Frederick | Loan repayment | (37,500.00) |
| 02/05/08 | Doug Frederick | Loan repayment | (37,500.00) |
| 03/03/08 | Doug Frederick | Loan repayment | (37,500.00) |

**Total related party payments - Robert Lechman**                        100,000.00

**Margin Loans to Tuco**

| | | | |
|---|---|---|---:|
| 10/31/06 | Back Office Lending | (Opening loan balance) | 295,000.00 |
| 11/01/06 | Back Office Lending | | 205,000.00 |
| 11/02/06 | Back Office Lending | | (295,290.00) |
| 11/03/06 | Back Office Lending | | (205,150.00) |
| 11/07/06 | Back Office Lending | | 220,000.00 |
| 11/09/06 | Back Office Lending | | (220,200.00) |
| 11/15/06 | Back Office Lending | | 250,000.00 |
| 11/17/06 | Back Office Lending | | (250,200.00) |
| 11/17/06 | Back Office Lending | | 400,000.00 |
| 11/21/06 | Back Office Lending | | (400,400.00) |
| 11/29/06 | Back Office Lending | | 200,000.00 |
| 11/30/06 | Back Office Lending | | (200,250.00) |
| 12/01/06 | Back Office Lending | | 300,000.00 |
| 12/06/06 | Back Office Lending | | 380,000.00 |
| 12/07/06 | Back Office Lending | | (300,300.00) |
| 12/08/06 | Back Office Lending | | (380,375.00) |
| 12/14/06 | Back Office Lending | | 310,000.00 |
| 12/18/06 | Back Office Lending | | (310,305.00) |
| 12/20/06 | Back Office Lending | | 500,000.00 |
| 12/22/06 | Back Office Lending | | (500,490.00) |
| 01/04/07 | Back Office Lending | | 700,000.00 |
| 01/08/07 | Back Office Lending | | (700,800.00) |
| 01/10/07 | Back Office Lending | | 300,000.00 |
| 01/12/07 | Back Office Lending | | (300,250.00) |
| 01/18/07 | Back Office Lending | | 500,000.00 |
| 01/23/07 | Back Office Lending | | (500,500.00) |
| 01/24/07 | Back Office Lending | | 500,000.00 |
| 01/24/07 | Back Office Lending | | (3,620.28) |
| 01/26/07 | Back Office Lending | | (500,500.00) |
| 01/30/07 | Back Office Lending | | 100,000.00 |

Exhibit _A_

Page _86 of 103_

Exhibit XXI
May 28, 2008

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Summary of Related Party Activity - Robert Lechman**

| | | |
|---|---|---:|
| 01/31/07 | Back Office Lending | 403,000.00 |
| 02/01/07 | Back Office Lending | (100,100.00) |
| 02/05/07 | Back Office Lending | (403,300.00) |
| 02/06/07 | Back Office Lending | 300,000.00 |
| 02/07/07 | Back Office Lending | 782,000.00 |
| 02/09/07 | Back Office Lending | (300,300.00) |
| 02/09/07 | Back Office Lending | (782,800.00) |
| 02/14/07 | Back Office Lending | 300,000.00 |
| 02/15/07 | Back Office Lending | (300,300.00) |
| 04/03/07 | Back Office Lending | 195,000.00 |
| 04/05/07 | Back Office Lending | (195,192.00) |

**Total Margin Loans - Back Office Lending (net interest paid)**    (9,782.28)

Exhibit _A_
Page _8 7 of 103_

Exhibit XXII
May 28, 2008

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Summary of Related Party Activity - Frank McDonald**

**Southwest Broker Account Activity:**

| Date | Party | | Amount |
|------|-------|---|--------|
| 03/30/07 | Frank McDonald | Loan | (100,000.00) |
| 05/21/07 | Caledonia Trading LLC | | 740,325.00 |
| 05/21/07 | Worldwide Trader Capital Inc. | | 519,000.00 |
| 05/25/07 | Caledonia Trading LLC | | (200,000.00) |
| 05/25/07 | Caledonia Trading LLC | | 200,000.00 |
| 05/25/07 | Caledonia Trading LLC | | 200,000.00 |
| 05/25/07 | Caledonia Trading LLC | | (701,825.00) |
| 05/25/07 | Worldwide Trader Center, Inc. | | (802,150.00) |
| 06/11/07 | Caledonia Trading LLC | | 650,000.00 |
| 06/11/07 | Worldwide Trader Capital Inc. | | 650,000.00 |
| 06/12/07 | Frank McDonald | Loan | (200,000.00) |
| 06/15/07 | Caledonia Trading LLC | | (701,885.00) |
| 06/15/07 | Worldwide Trader Capital Inc. | | (701,885.00) |
| 07/12/07 | Frank McDonald | Loan | (655,000.00) |
| 10/01/07 | Worldwide Trader Center, Inc. | | 1,500,000.00 |
| 10/05/07 | Worldwide Trader Capital Inc. | | (751,995.00) |
| 10/08/07 | Worldwide Trader Center, Inc. | | 500,000.00 |
| 12/31/07 | Worldwide Trader Capital Inc. | | 266,929.00 |

**Total related party payments - Southwest Broker Account**        411,514.00

| Summary: | | |
|----------|---|---|
| | Total wires to Southwest/McDonald | (4,614,740.00) |
| | Total wires from Southwest/McDonald | 5,026,254.00 |
| | Sub-total | 411,514.00 |
| | Interest expense | 9,615.00 |
| | Derived Members profit & loss | (421,129.00) |
| | | 0.00 |

**Margin Loans to Tuco**

| Date | Party | | Amount |
|------|-------|---|--------|
| 10/30/06 | Caledonia Trading LLC | (Opening loan balance) | 650,000.00 |
| 11/03/06 | Caledonia Trading LLC | | (651,650.00) |
| 11/06/06 | Caledonia Trading LLC | | 650,000.00 |
| 11/10/06 | Caledonia Trading LLC | | (651,650.00) |
| 11/13/06 | Caledonia Trading LLC | | 650,000.00 |
| 11/13/06 | Caledonia Trading LLC | | (651,650.00) |
| 11/17/06 | Caledonia Trading LLC | | 650,000.00 |
| 11/24/06 | Caledonia Trading LLC | | (652,800.00) |
| 11/27/06 | Caledonia Trading LLC | | 650,000.00 |

Exhibit _A_
Page _88 of 103_

Exhibit XXII
May 28, 2008

Thomas F. Lennon, Receiver
Tuco Trading, LLC
**Summary of Related Party Activity - Frank McDonald**

| Date | Party | Amount |
|---|---|---|
| 12/01/06 | Caledonia Trading LLC | (651,675.00) |
| 12/04/06 | Caledonia Trading LLC | 600,000.00 |
| 12/06/06 | Caledonia Trading LLC | 75,000.00 |
| 12/08/06 | Caledonia Trading LLC | (75,150.00) |
| 12/08/06 | Caledonia Trading LLC | (601,675.00) |
| 12/11/06 | Caledonia Trading LLC | 600,000.00 |
| 12/15/06 | Caledonia Trading LLC | (601,675.00) |
| 12/18/06 | Caledonia Trading LLC | 600,000.00 |
| 12/22/06 | Caledonia Trading LLC | (601,675.00) |
| 12/26/06 | Caledonia Trading LLC | 700,000.00 |
| 12/29/06 | Caledonia Trading LLC | (701,775.00) |
| 01/04/07 | Caledonia Trading LLC | 600,000.00 |
| 01/08/07 | Caledonia Trading LLC | (601,675.00) |
| 01/10/07 | Caledonia Trading LLC | 400,000.00 |
| 01/12/07 | Caledonia Trading LLC | 200,000.00 |
| 01/12/07 | Caledonia Trading LLC | (400,660.00) |
| 01/17/07 | Caledonia Trading LLC | 300,000.00 |
| 01/18/07 | Caledonia Trading LLC | 110,000.00 |
| 01/18/07 | Caledonia Trading LLC | (300,500.00) |
| 01/19/07 | Caledonia Trading LLC | (200,875.00) |
| 01/19/07 | Caledonia Trading LLC | (300,500.00) |
| 01/19/07 | Caledonia Trading LLC | 300,500.00 |
| 01/22/07 | Caledonia Trading LLC | (110,340.00) |
| 01/22/07 | Caledonia Trading LLC | 400,000.00 |
| 01/24/07 | Caledonia Trading LLC | 300,000.00 |
| 01/26/07 | Caledonia Trading LLC | 100,000.00 |
| 01/26/07 | Caledonia Trading LLC | (300,525.00) |
| 01/26/07 | Caledonia Trading LLC | (401,065.00) |
| 01/30/07 | Caledonia Trading LLC | 700,000.00 |
| 01/31/07 | Caledonia Trading LLC | (100,325.00) |
| 02/02/07 | Caledonia Trading LLC | (701,463.00) |
| 02/06/07 | Caledonia Trading LLC | 800,000.00 |
| 02/09/07 | Caledonia Trading LLC | (801,675.00) |
| 02/12/07 | Caledonia Trading LLC | 800,000.00 |
| 02/16/07 | Caledonia Trading LLC | (802,075.00) |
| 02/20/07 | Caledonia Trading LLC | 700,000.00 |
| 02/23/07 | Caledonia Trading LLC | (701,475.00) |
| 02/26/07 | Caledonia Trading LLC | 700,000.00 |
| 03/02/07 | Caledonia Trading LLC | (701,750.00) |
| 03/02/07 | Caledonia Trading LLC | 262,000.00 |
| 03/05/07 | Caledonia Trading LLC | 675,000.00 |

Exhibit  *A*
Page  89 of 103

Exhibit XXII
May 28, 2008

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Summary of Related Party Activity - Frank McDonald**

| | | |
|---|---|---|
| 03/06/07 | Caledonia Trading LLC | (262,690.00) |
| 03/09/07 | Caledonia Trading LLC | (701,775.00) |
| 03/12/07 | Caledonia Trading LLC | 700,000.00 |
| 03/16/07 | Caledonia Trading LLC | (701,775.00) |
| 03/19/07 | Caledonia Trading LLC | 700,000.00 |
| 03/23/07 | Caledonia Trading LLC | (701,825.00) |
| 03/26/07 | Caledonia Trading LLC | 700,000.00 |
| 03/30/07 | Caledonia Trading LLC | (701,825.00) |
| 04/02/07 | Caledonia Trading LLC | 700,000.00 |
| 04/05/07 | Caledonia Trading LLC | (701,825.00) |
| 04/09/07 | Caledonia Trading LLC | 700,000.00 |
| 04/13/07 | Caledonia Trading LLC | (701,825.00) |
| 04/16/07 | Caledonia Trading LLC | 700,000.00 |
| 04/20/07 | Caledonia Trading LLC | (701,825.00) |
| 04/23/07 | Caledonia Trading LLC | 710,000.00 |
| 04/27/07 | Caledonia Trading LLC | (701,825.00) |
| 04/30/07 | Caledonia Trading LLC | 600,000.00 |
| 05/02/07 | Caledonia Trading LLC | 40,000.00 |
| 05/04/07 | Caledonia Trading LLC | (701,825.00) |
| 05/07/07 | Caledonia Trading LLC | 700,000.00 |
| 05/11/07 | Caledonia Trading LLC | (701,825.00) |
| 05/14/07 | Caledonia Trading LLC | 475,000.00 |
| 05/15/07 | Caledonia Trading LLC | 250,000.00 |
| 05/18/07 | Caledonia Trading LLC | (701,825.00) |
| 05/30/07 | Caledonia Trading LLC | 600,000.00 |
| 06/01/07 | Caledonia Trading LLC | (701,425.00) |
| 06/06/07 | Caledonia Trading LLC | 800,000.00 |
| 06/08/07 | Caledonia Trading LLC | (701,885.00) |
| 06/18/07 | Caledonia Trading LLC | 700,000.00 |
| 06/22/07 | Caledonia Trading LLC | (701,885.00) |
| 06/25/07 | Caledonia Trading LLC | 700,000.00 |
| 06/29/07 | Caledonia Trading LLC | (701,885.00) |
| 07/02/07 | Caledonia Trading LLC | 700,000.00 |
| 07/06/07 | Caledonia Trading LLC | (701,885.00) |
| 07/10/07 | Caledonia Trading LLC | 700,000.00 |
| 07/13/07 | Caledonia Trading LLC | (701,885.00) |
| 07/16/07 | Caledonia Trading LLC | 700,000.00 |
| 07/20/07 | Caledonia Trading LLC | (701,885.00) |
| 07/23/07 | Caledonia Trading LLC | 700,000.00 |
| 07/27/07 | Caledonia Trading LLC | (701,885.00) |
| 07/30/07 | Caledonia Trading LLC | 700,000.00 |

Exhibit _____ *A*
Page _____ *90 of 103*

Exhibit XXII
May 28, 2008

Thomas F. Lennon, Receiver
Tuco Trading, LLC
Summary of Related Party Activity - Frank McDonald

| Date | Entity | Amount |
|---|---|---|
| 08/03/07 | Caledonia Trading LLC | (701,885.00) |
| 08/06/07 | Caledonia Trading LLC | 700,000.00 |
| 08/10/07 | Caledonia Trading LLC | (701,885.00) |
| 09/18/07 | Caledonia Trading LLC | 500,000.00 |
| 09/21/07 | Caledonia Trading LLC | (501,125.00) |
| 09/24/07 | Caledonia Trading LLC | 510,000.00 |
| 09/28/07 | Caledonia Trading LLC | (551,350.00) |
| 10/09/07 | Caledonia Trading LLC | 500,000.00 |
| 10/12/07 | Caledonia Trading LLC | (501,350.00) |
| 10/15/07 | Caledonia Trading LLC | 500,000.00 |
| 10/19/07 | Caledonia Trading LLC | (501,350.00) |
| 10/22/07 | Caledonia Trading LLC | 525,000.00 |
| 10/26/07 | Caledonia Trading LLC | (751,885.00) |
| 10/29/07 | Caledonia Trading LLC | 700,000.00 |
| 11/02/07 | Caledonia Trading LLC | (751,990.00) |
| 11/05/07 | Caledonia Trading LLC | 810,000.00 |
| 11/09/07 | Caledonia Trading LLC | (877,350.00) |
| 11/12/07 | Caledonia Trading LLC | 875,000.00 |
| 11/16/07 | Caledonia Trading LLC | (877,525.00) |
| 11/19/07 | Caledonia Trading LLC | 875,000.00 |
| 11/23/07 | Caledonia Trading LLC | (877,350.00) |
| 11/26/07 | Caledonia Trading LLC | 875,000.00 |
| 11/30/07 | Caledonia Trading LLC | (877,350.00) |
| 12/04/07 | Caledonia Trading LLC | 875,000.00 |
| 12/07/07 | Caledonia Trading LLC | (877,350.00) |
| 12/11/07 | Caledonia Trading LLC | 875,000.00 |
| 12/14/07 | Caledonia Trading LLC | (877,350.00) |
| 12/17/07 | Caledonia Trading LLC | 875,000.00 |
| 12/21/07 | Caledonia Trading LLC | (877,350.00) |
| 12/26/07 | Caledonia Trading LLC | 700,000.00 |
| 12/28/07 | Caledonia Trading LLC | (701,825.00) |
| 12/31/07 | Caledonia Trading LLC | 800,000.00 |
| 01/04/08 | Caledonia Trading LLC | (701,825.00) |
| 01/07/08 | Caledonia Trading LLC | 800,000.00 |
| 01/11/08 | Caledonia Trading LLC | (902,490.00) |
| 01/15/08 | Caledonia Trading LLC | 900,000.00 |
| 01/16/08 | Caledonia Trading LLC | 902,490.00 |
| 01/16/08 | Caledonia Trading LLC | (902,490.00) |
| 01/18/08 | Caledonia Trading LLC | (902,490.00) |
| 01/22/08 | Caledonia Trading LLC | 900,000.00 |
| 01/25/08 | Caledonia Trading LLC | (902,490.00) |

Exhibit ___A___
Page 91 of 103

Exhibit XXII
May 28, 2008

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Summary of Related Party Activity - Frank McDonald**

| | | |
|---|---|---:|
| 01/28/08 | Caledonia Trading LLC | 900,000.00 |
| 02/01/08 | Caledonia Trading LLC | (902,490.00) |
| 02/04/08 | Caledonia Trading LLC | 900,000.00 |
| 02/08/08 | Caledonia Trading LLC | (952,615.00) |
| 02/11/08 | Caledonia Trading LLC | 900,000.00 |
| 02/15/08 | Caledonia Trading LLC | (902,490.00) |
| 02/19/08 | Caledonia Trading LLC | 900,000.00 |
| 02/22/08 | Caledonia Trading LLC | (1,804,980.00) |
| 02/25/08 | Caledonia Trading LLC | 900,000.00 |
| 02/29/08 | Caledonia Trading LLC | (1,804,980.00) |
| | | |
| **Total Penson loans and repayments - Caledonia Trading LLC** | | (2,404,183.00) |
| | | |
| 11/01/06 | Worldwide Trader Capital Inc. | 350,000.00 |
| 11/03/06 | Worldwide Trader Capital Inc. | (350,550.00) |
| 11/07/06 | Worldwide Trader Capital Inc. | 400,000.00 |
| 11/10/06 | Worldwide Trader Capital Inc. | (400,875.00) |
| 11/14/06 | Worldwide Trader Capital Inc. | 450,000.00 |
| 11/17/06 | Worldwide Trader Capital Inc. | 400,000.00 |
| 11/17/06 | Worldwide Trader Capital Inc. | (450,925.00) |
| 11/22/06 | Worldwide Trader Capital Inc. | (401,250.00) |
| 11/28/06 | Worldwide Trader Capital Inc. | 300,000.00 |
| 11/29/06 | Worldwide Trader Capital Inc. | 230,000.00 |
| 11/29/06 | Worldwide Trader Capital Inc. | 150,000.00 |
| 12/01/06 | Worldwide Trader Capital Inc. | (230,410.00) |
| 12/01/06 | Worldwide Trader Capital Inc. | (300,650.00) |
| 12/01/06 | Worldwide Trader Capital Inc. | (150,550.00) |
| 12/04/06 | Worldwide Trader Capital Inc. | 200,000.00 |
| 12/06/06 | Worldwide Trader Capital Inc. | 475,000.00 |
| 12/08/06 | Worldwide Trader Capital Inc. | (475,750.00) |
| 12/08/06 | Worldwide Trader Capital Inc. | (200,550.00) |
| 12/11/06 | Worldwide Trader Capital Inc. | 200,000.00 |
| 12/13/06 | Worldwide Trader Capital Inc. | 450,000.00 |
| 12/15/06 | Worldwide Trader Capital Inc. | (450,775.00) |
| 12/15/06 | Worldwide Trader Capital Inc. | (200,550.00) |
| 12/15/06 | Worldwide Trader Capital Inc. | 300,000.00 |
| 12/18/06 | Worldwide Trader Capital Inc. | 200,000.00 |
| 12/18/06 | Worldwide Trader Capital Inc. | 100,000.00 |
| 12/18/06 | Worldwide Trader Capital Inc. | (300,900.00) |
| 12/20/06 | Worldwide Trader Capital Inc. | 210,000.00 |
| 12/20/06 | Worldwide Trader Capital Inc. | (100,175.00) |

Exhibit _A_
Page _92 of 103_

Exhibit XXII
May 28, 2008

Thomas F. Lennon, Receiver
Tuco Trading, LLC
Summary of Related Party Activity - Frank McDonald

| Date | Party | Amount |
|---|---|---|
| 12/22/06 | Worldwide Trader Capital Inc. | (200,550.00) |
| 12/22/06 | Worldwide Trader Capital Inc. | (210,375.00) |
| 12/28/06 | Worldwide Trader Capital Inc. | 250,000.00 |
| 01/03/07 | Worldwide Trader Center, Inc. | (250,825.00) |
| 01/04/07 | Worldwide Trader Capital Inc. | 500,000.00 |
| 01/08/07 | Worldwide Trader Capital Inc. | (501,325.00) |
| 01/10/07 | Worldwide Trader Capital Inc. | 400,000.00 |
| 01/10/07 | Worldwide Trader Capital Inc. | 200,000.00 |
| 01/12/07 | Worldwide Trader Capital Inc. | 400,000.00 |
| 01/12/07 | Worldwide Trader Capital Inc. | (200,395.00) |
| 01/12/07 | Worldwide Trader Capital Inc. | (400,660.00) |
| 01/17/07 | Worldwide Trader Capital Inc. | 600,000.00 |
| 01/18/07 | Worldwide Trader Capital Inc. | 74,000.00 |
| 01/18/07 | Worldwide Trader Center, Inc. | (600,925.00) |
| 01/19/07 | Worldwide Trader Capital Inc. | (401,650.00) |
| 01/19/07 | Worldwide Trader Capital Inc. | (600,925.00) |
| 01/19/07 | Worldwide Trader Center, Inc. | 600,925.00 |
| 01/22/07 | Worldwide Trader Center, Inc. | 800,000.00 |
| 01/22/07 | Worldwide Trader Center, Inc. | (74,195.00) |
| 01/26/07 | Worldwide Trader Capital Inc. | (802,060.00) |
| 01/30/07 | Worldwide Trader Capital Inc. | 700,000.00 |
| 02/02/07 | Worldwide Trader Capital Inc. | (701,462.00) |
| 02/06/07 | Worldwide Trader Capital Inc. | 700,000.00 |
| 02/09/07 | Worldwide Trader Capital Inc. | (701,475.00) |
| 02/12/07 | Worldwide Trader Capital Inc. | 700,000.00 |
| 02/16/07 | Worldwide Trader Center, Inc. | (701,775.00) |
| 02/20/07 | Worldwide Trader Capital Inc. | 800,000.00 |
| 02/23/07 | Worldwide Trader Capital Inc. | (801,675.00) |
| 02/26/07 | Worldwide Trader Center, Inc. | 800,000.00 |
| 03/02/07 | Worldwide Trader Center, Inc. | (802,075.00) |
| 03/05/07 | Worldwide Trader Capital Inc. | 825,000.00 |
| 03/09/07 | Worldwide Trader Center, Inc. | (802,100.00) |
| 03/12/07 | Worldwide Trader Center, Inc. | 800,000.00 |
| 03/16/07 | Worldwide Trader Capital Inc. | (802,100.00) |
| 03/19/07 | Worldwide Trader Capital Inc. | 800,000.00 |
| 03/23/07 | Worldwide Trader Capital Inc. | (802,150.00) |
| 03/26/07 | Worldwide Trader Capital Inc. | 800,000.00 |
| 03/30/07 | Worldwide Trader Capital Inc. | (802,150.00) |
| 04/02/07 | Worldwide Trader Center, Inc. | 800,000.00 |
| 04/05/07 | Worldwide Trader Capital Inc. | (802,150.00) |
| 04/09/07 | Worldwide Trader Capital Inc. | 800,000.00 |

Exhibit _____ A
Page _____ 93 of 103

Exhibit XXII
May 28, 2008

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Summary of Related Party Activity - Frank McDonald**

| | | |
|---|---|---:|
| 04/13/07 | Worldwide Trader Capital Inc. | (802,150.00) |
| 04/16/07 | Worldwide Trader Capital Inc. | 800,000.00 |
| 04/20/07 | Worldwide Trader Capital Inc. | (802,150.00) |
| 04/23/07 | Worldwide Trader Capital Inc. | 790,000.00 |
| 04/27/07 | Worldwide Trader Capital Inc. | (802,150.00) |
| 04/30/07 | Worldwide Trader Capital Inc. | 860,000.00 |
| 05/04/07 | Worldwide Trader Center, Inc. | (802,150.00) |
| 05/07/07 | Worldwide Trader Capital Inc. | 800,000.00 |
| 05/11/07 | Worldwide Trader Capital Inc. | (802,150.00) |
| 05/14/07 | Worldwide Trader Capital Inc. | 775,000.00 |
| 05/18/07 | Worldwide Trader Capital Inc. | (802,150.00) |
| 05/30/07 | Worldwide Trader Capital Inc. | 900,000.00 |
| 06/01/07 | Worldwide Trader Capital Inc. | (801,800.00) |
| 06/06/07 | Worldwide Trader Capital Inc. | 600,000.00 |
| 06/08/07 | Worldwide Trader Capital Inc. | (701,885.00) |
| 06/18/07 | Worldwide Trader Capital Inc. | 700,000.00 |
| 06/22/07 | Worldwide Trader Capital Inc. | (701,885.00) |
| 06/25/07 | Worldwide Trader Center, Inc. | 700,000.00 |
| 06/29/07 | Worldwide Trader Capital Inc. | (701,885.00) |
| 07/02/07 | Worldwide Trader Capital Inc. | 700,000.00 |
| 07/06/07 | Worldwide Trader Center, Inc. | (701,885.00) |
| 07/10/07 | Worldwide Trader Capital Inc. | 700,000.00 |
| 07/13/07 | Worldwide Trader Center, Inc. | (701,885.00) |
| 07/16/07 | Worldwide Trader Capital Inc. | 700,000.00 |
| 07/20/07 | Worldwide Trader Capital Inc. | (701,885.00) |
| 07/23/07 | Worldwide Trader Capital Inc. | 700,000.00 |
| 07/27/07 | Worldwide Trader Capital Inc. | (701,885.00) |
| 07/30/07 | Worldwide Trader Capital Inc. | 700,000.00 |
| 08/03/07 | Worldwide Trader Capital Inc. | (701,885.00) |
| 08/06/07 | Worldwide Trader Center, Inc. | 700,000.00 |
| 08/10/07 | Worldwide Trader Capital Inc. | (701,885.00) |
| 09/24/07 | Worldwide Trader Capital Inc. | 190,000.00 |
| 09/28/07 | Worldwide Trader Capital Inc. | (150,535.00) |
| 10/12/07 | Worldwide Trader Capital Inc. | (501,375.00) |
| 10/15/07 | Worldwide Trader Capital Inc. | 500,000.00 |
| 10/19/07 | Worldwide Trader Capital Inc. | (501,375.00) |
| 10/22/07 | Worldwide Trader Center, Inc. | 500,000.00 |
| 10/22/07 | Worldwide Trader Center, Inc. | 975,000.00 |
| 10/26/07 | Worldwide Trader Capital Inc. | (751,885.00) |
| 10/29/07 | Worldwide Trader Capital Inc. | 800,000.00 |
| 11/02/07 | Worldwide Trader Capital Inc. | (751,990.00) |

Exhibit _____ A

Page _94-0-P-103_

Exhibit XXII
May 28, 2008

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Summary of Related Party Activity - Frank McDonald**

| | | |
|---|---|---:|
| 11/05/07 | Worldwide Trader Capital Inc. | 940,000.00 |
| 11/09/07 | Worldwide Trader Capital Inc. | (877,350.00) |
| 11/12/07 | Worldwide Trader Capital Inc. | 875,000.00 |
| 11/16/07 | Worldwide Trader Capital Inc. | (877,525.00) |
| 11/19/07 | Worldwide Trader Capital Inc. | 875,000.00 |
| 11/23/07 | Worldwide Trader Center, Inc. | (877,350.00) |
| 11/26/07 | Worldwide Trader Center, Inc. | 875,000.00 |
| 11/30/07 | Worldwide Trader Capital Inc. | (877,350.00) |
| 12/04/07 | Worldwide Trader Capital Inc. | 875,000.00 |
| 12/07/07 | Worldwide Trader Capital Inc. | (877,350.00) |
| 12/11/07 | Worldwide Trader Capital Inc. | 875,000.00 |
| 12/14/07 | Worldwide Trader Capital Inc. | (877,350.00) |
| 12/17/07 | Worldwide Trader Capital Inc. | 875,000.00 |
| 12/21/07 | Worldwide Trader Capital Inc. | (877,350.00) |
| 12/26/07 | Worldwide Trader Center, Inc. | 800,000.00 |
| 12/28/07 | Worldwide Trader Center, Inc. | (802,150.00) |
| 12/31/07 | Worldwide Trader Capital Inc. | 700,000.00 |
| 01/04/08 | Worldwide Trader Center, Inc. | (802,150.00) |
| 01/07/08 | Worldwide Trader Capital Inc. | 1,000,000.00 |
| 01/11/08 | Worldwide Trader Capital Inc. | (902,490.00) |
| 01/15/08 | Worldwide Trader Capital, Inc. | 900,000.00 |
| 01/16/08 | Worldwide Trader Capital, Inc. | (902,490.00) |
| 01/16/08 | Worldwide Trader Center, Inc. | 902,490.00 |
| 01/18/08 | Worldwide Trader Capital, Inc. | (902,490.00) |
| 01/22/08 | Worldwide Trader Capital Inc. | 900,000.00 |
| 01/25/08 | Worldwide Trader Capital Inc. | (902,490.00) |
| 01/28/08 | Worldwide Trader Capital Inc. | 900,000.00 |
| 02/01/08 | Worldwide Trader Capital Inc. | (902,490.00) |
| 02/04/08 | Worldwide Trader Capital Inc. | 1,000,000.00 |
| 02/08/08 | Worldwide Trader Capital Inc. | (952,615.00) |
| 02/11/08 | Worldwide Trader Capital Inc. | 900,000.00 |
| 02/15/08 | Worldwide Trader Capital Inc. | (902,490.00) |
| 02/19/08 | Worldwide Trader Center, Inc. | 900,000.00 |
| 02/25/08 | Worldwide Trader Capital Inc. | 900,000.00 |

**Total Penson loans and repayments - Worldwide Trader Capital**      2,168,203.00

**Net Interest Paid on Margin Loans**      (235,980.00)

Exhibit _____ A _____
Page _____ 95 of 103 _____

Exhibit XXII
May 28, 2008

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Summary of Related Party Activity - Frank McDonald**


**Class B Member Trading Activity:**
**Frank McDonald / Schiller, LLC Account 1**
**(1 Account)**

| | | |
|---|---|---:|
| 11/01/06 | Balance | 0.00 |
| 12/31/06 | Profit/Loss | 0.00 |
| 12/31/06 | Contributions | 0.00 |
| 12/31/06 | Withdrawals | 0.00 |
| 12/31/06 | Balance | 0.00 |
| | | |
| 12/31/07 | Profit/Loss | (20,007.74) |
| 12/31/07 | Contributions | 24,980.00 |
| 12/31/07 | Withdrawals | (4,972.26) |
| 12/31/07 | Balance | 0.00 |
| | | |
| 05/05/08 | Profit/Loss | 0.00 |
| 05/05/08 | Contributions | 0.00 |
| 05/05/08 | Withdrawals | 0.00 |
| 05/05/08 | Balance | 0.00 |

Exhibit _A_
Page _96 of 103_

Exhibit XXIII
May 28, 2008

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Summary of Related Party Activity - Lisa Hyatt**

| | | | |
|---|---|---|---:|
| 12/12/07 | Lisa Hyatt | Travel | 1,525.50 |
| 12/17/07 | Lisa Hyatt | IT Consulting | 10,000.00 |

**Total direct payments to Lisa Hyatt**                11,525.50

| | | | |
|---|---|---|---:|
| 02/12/07 | E.S. Lovell | Bridge loan | (150,000.00) |
| 07/27/07 | E.S. Lovell | Bridge loan | 100,000.00 |
| 11/24/07 | Kayo Financial | Bridge loan | 217,000.00 |
| 12/06/07 | E.S. Lovell | Bridge loan | (150,000.00) |
| 12/06/07 | r/c from prof. fees | Bridge loan | (17,000.00) |

**Total bridge loan activity for Lisa Hyatt**                0.00

| | | | |
|---|---|---|---:|
| 10/31/07 | E.S. Lovell | Interest on bridge loan | 100.00 |
| 11/09/07 | E.S. Lovell | Interest on bridge loan | 1,000.00 |

**Total indirect payments for Lisa Hyatt**                1,100.00

**Total related party payments - Lisa Hyatt**                12,625.50

Exhibit _____ *A*
Page _____ *97 of 103*

Exhibit XXIII
May 28, 2008

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Summary of Related Party Activity - Lisa Hyatt**

**Class B Member Trading Activity:**
**Lisa Hyatt**
**(1 Account)**

| | | |
|---|---|---:|
| 11/01/06 | Balance | 16,861.50 |
| 12/31/06 | Profit/Loss | 29.42 |
| 12/31/06 | Contributions | 0.00 |
| 12/31/06 | Withdrawals | 0.00 |
| 12/31/06 | Balance | 16,890.92 |
| | | |
| 12/31/07 | Profit/Loss | (7,966.42) |
| 12/31/07 | Contributions | 0.00 |
| 12/31/07 | Withdrawals | 0.00 |
| 12/31/07 | Balance | 8,924.50 |
| | | |
| 05/05/08 | Profit/Loss | 0.00 |
| 05/05/08 | Contributions | 0.00 |
| 05/05/08 | Withdrawals | 0.00 |
| 05/05/08 | Balance | 8,924.50 |

Exhibit _____A_____
Page _98 of 103_

Exhibit XXIV
May 28, 2008

Thomas F. Lennon, Receiver
Tuco Trading, LLC
**Summary of Related Party Activity - David Halperin**

| | | | |
|---|---|---|---:|
| 10/17/06 | David Halperin | Commissions & fees | 86,310.02 |
| 10/17/06 | David Halperin | Consulting fees | 10,000.00 |
| 11/17/06 | David Halperin | Commissions & fees | 10,671.18 |
| 12/19/06 | David Halperin | Consulting fees | 10,491.42 |
| 01/18/07 | David Halperin | Commissions & fees | 6,698.99 |
| 02/23/07 | David Halperin | Commissions & fees | 9,078.64 |
| 03/22/07 | David Halperin | Commissions & fees | 5,340.10 |
| 04/18/07 | David Halperin | Commissions & fees | 9,488.15 |
| 04/23/07 | David Halperin | Commissions & fees | 8,316.37 |
| 05/16/07 | David Halperin | Commissions & fees | 6,541.49 |
| 05/23/07 | David Halperin | Commissions & fees | 13,205.00 |
| 06/20/07 | David Halperin | Commissions & fees | 19,921.02 |
| 07/17/07 | David Halperin | Commissions & fees | 14,071.28 |
| 07/20/07 | David Halperin | Commissions & fees | 11,577.00 |
| 08/16/07 | David Halperin | Commissions & fees | 37,248.33 |
| 08/16/07 | David Halperin | Commissions & fees | 30,454.00 |
| 08/23/07 | David Halperin | Commissions & fees | 10,202.00 |
| 09/17/07 | David Halperin | Commissions & fees | 49,027.64 |
| 09/17/07 | David Halperin | Commissions & fees | 19,970.00 |
| 09/24/07 | David Halperin | Commissions & fees | 18,856.00 |
| 10/24/07 | David Halperin | Commissions & fees | 9,173.89 |
| 11/15/07 | David Halperin | Commissions & fees | 115,200.92 |
| 11/15/07 | David Halperin | Commissions & fees | 3,223.42 |
| 11/16/07 | David Halperin | Commissions & fees | 31,488.11 |
| 12/18/07 | David Halperin | Commissions & fees | 34,605.18 |
| 12/18/07 | David Halperin | Commissions & fees | 15,000.00 |
| 12/18/07 | David Halperin | Commissions & fees | 4,970.00 |
| 01/16/08 | David Halperin | Commissions & fees | 18,000.00 |
| 01/16/08 | David Halperin | Commissions & fees | 2,000.00 |
| 02/19/08 | David Halperin | Commissions & fees | 70,000.00 |
| 02/21/08 | David Halperin | Commissions & fees | 57,800.89 |

**Total direct payments to David Halperin**        596,160.15

| | | | |
|---|---|---|---:|
| 10/18/07 | CT Corporation | Commissions & fees | 41,737.70 |
| 12/31/07 | CT Corporation | Commissions & fees | 14,624.34 |
| 02/20/08 | Michael Halperin | Commissions & fees | 12,470.00 |

**Total indirect payments for David Halperin**        56,362.04

**Total related party payments - David Halperin**        652,522.19

Exhibit _A_
Page _99 of 103_

Exhibit XXIV
May 28, 2008

Thomas F. Lennon, Receiver
Tuco Trading, LLC
Summary of Related Party Activity - David Halperin

**Class B Member Trading Activity:**
**David Halperin**
**(3 Accounts identified directly to Halperin)**

| | | | |
|---|---|---:|---|
| 11/01/06 | Balance | 15,795.40 | |
| 12/31/06 | Profit/Loss | (20,610.01) | |
| 12/31/06 | Contributions | 14,800.00 | |
| 12/31/06 | Withdrawals | 0.00 | |
| 12/31/06 | Balance | 9,985.39 | |
| | | | |
| 12/31/07 | Profit/Loss | 513,355.12 | |
| 12/31/07 | Contributions | 425,000.00 | |
| 12/31/07 | Withdrawals | (594,412.46) | (1) |
| 12/31/07 | Balance | 353,928.05 | |
| | | | |
| 05/05/08 | Profit/Loss | 727,347.39 | |
| 05/05/08 | Contributions | 0.00 | |
| 05/05/08 | Withdrawals | (98,000.00) | |
| 05/05/08 | Balance | 983,275.44 | |

**Note:**
(1) Included in the 2007 distributions is a distribution paid to Marquis Jet Partners
    totaling $225,801.46, which amount was paid to Marquis Jet Partners at
    Halperin's direction, per Frederick. Also included in 2007 distributions are
    two (2) distributions totaling $175,000 sent to CT, LLC.

Exhibit _____ _A_
Page _____ _100 of 103_

Exhitib XXV
May 28, 2008

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Summary of Related Party Activity - Brad Phillips**

| | | | |
|---|---|---|---:|
| 01/18/07 | Brad Phillips | Other professional fees | 1,450.74 |
| 02/02/07 | Brad Phillips | Other professional fees | 1,450.74 |
| 06/12/07 | Brad Phillips | Office expenses | 26.35 |
| 07/20/07 | Brad Phillips | Office expenses | 24.77 |

**Total related party payments - Brad Phillips**                    2,952.60

Exhibit XXVI
May 28, 2008

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Summary of Related Party Activity - Jonathan Bae**

| | | | |
|---|---|---|---|
| 06/07/07 | Jonathan Bae | Commissions & fees | 5,151.61 |

**Total related party payments - Jonathan Bae**          5,151.61

**Class B Member Trading Activity:**
**Jonathan Bae**
**(12 Accounts)**

| | | |
|---|---|---|
| 11/01/06 | Balance | 0.00 |
| 12/31/06 | Profit/Loss | 0.00 |
| 12/31/06 | Contributions | 0.00 |
| 12/31/06 | Withdrawals | 0.00 |
| 12/31/06 | Balance | 0.00 |
| | | |
| 12/31/07 | Profit/Loss | (1,664,883.06) |
| 12/31/07 | Contributions | 997,970.00 |
| 12/31/07 | Withdrawals | (111,078.00) |
| 12/31/07 | Balance | (777,991.06) |
| | | |
| 05/05/08 | Profit/Loss | (264.00) |
| 05/05/08 | Contributions | 0.00 |
| 05/05/08 | Withdrawals | (101,000.00) |
| 05/05/08 | Balance | (879,255.06) |

Exhibit _A_
Page _102 of 103_

Exhibit XXVII
May 28, 2008

**Thomas F. Lennon, Receiver**
**Tuco Trading, LLC**
**Summary of Related Party Activity - Thomas Wilbeck / Woncey Inc.**

| | | | |
|---|---|---|---:|
| 11/28/06 | Woncey Inc. | Commissions & fees | 1,594.73 |
| 12/12/06 | Thomas Wilbeck | Commissions & fees | 286.00 |
| 01/08/07 | Woncey Inc. | Commissions & fees | 1,957.83 |
| 01/08/07 | Woncey Inc. | Consultant - Sales | 25,000.00 |
| 02/01/07 | Woncey Inc. | Commissions & fees | 2,429.02 |
| 03/07/07 | Woncey Inc. | Consultant - Sales | 2,272.92 |
| 04/09/07 | Woncey Inc. | Consultant - Sales | 1,854.57 |
| 04/25/07 | Woncey Inc. | Consultant - Sales | 3,662.14 |
| 05/24/07 | Woncey Inc. | Consultant - Sales | 4,620.24 |
| 07/06/07 | Woncey Inc. | Consultant - Sales | 5,349.93 |
| 08/02/07 | Woncey Inc. | Consultant - Sales | 6,389.66 |
| 10/31/07 | Woncey Inc. | Consultant - Sales | 45,938.45 |
| 12/14/07 | Woncey Inc. | Consultant - Sales | 34,640.88 |
| 01/11/08 | Woncey Inc. | Commissions & fees | 56,823.46 |
| 02/26/08 | Woncey Inc. | Commissions & fees | 20,815.88 |

**Total related party payments - Thomas Wilbeck/Woncey Inc.**          213,635.71

Exhibit ___A___
Page ___103 of 103___